# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | )    Chapter 11 |
| | ) |
| MILAGRO HOLDINGS, LLC, *et al.*, | )    Case No. 15-11520 (KG) |
| | ) |
| Debtors. [1] | )    Joint Administered |
| | ) |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## MILAGRO EXPLORATION, LLC (CASE NO. 15-11522 (KG))

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Milagro Holdings, LLC (7232); Milagro Oil & Gas, Inc. (7173); Milagro Exploration, LLC (9260); Milagro Producing, LLC (9330); Milagro Mid-Continent, LLC (8804); and Milagro Resources, LLC (6134). The Debtors' mailing address is 1301 McKinney Street, Suite 500, Houston, Texas 77010.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| MILAGRO HOLDINGS, LLC, *et al.*,[1] | Case No. 15-11247 (MFW) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC
## DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Milagro Holdings, LLC, Milagro Oil & Gas, Inc., Milagro Exploration, LLC, Milagro Producing, LLC, Milagro Mid-Continent, LCC and Milagro Resources, LLC (each a "Debtor" and collectively, the "Debtors") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publically filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Milagro Holdings, LLC (7232); Milagro Oil & Gas, Inc. (7173); Milagro Exploration, LLC (9260); Milagro Producing, LLC (9330); Milagro Mid-Continent, LLC (8804); and Milagro Resources, LLC (6134). The Debtors' mailing address is 1301 McKinney Street, Suite 500, Houston, Texas 77010.

.

Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by any act or omission, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify revise or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised or re-categorized.

The Schedules and Statements have been signed by an authorized representative of each Debtor. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

## Global Notes and Overview of Methodology

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. The actual value for any asset or liability may be different than what is reflected in the Debtors' books and records or the Schedules and Statements and the Debtors' reserve the right to have the Bankruptcy Court determine such value.

2. **Description of Cases and "as of" Information Date**.  On July 15, 2015 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On July 17, 2015, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 33].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of June 30, 2015, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of July 15, 2015**.

3. **Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for each of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect the net book value of an asset as of June 30, 2015.  Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not be reflected in the Schedules and Statements as they have no net book value.  The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.  Further, the Debtors' records do not allocate all costs to individual oil and gas properties nor do they allocate all of the reductions in asset values due to depreciation, depletion and mark-to-market adjustments to the individual oil and gas properties.  The book values reflect the amount reflected in the Debtors' records for those properties.

4. **Recharacterization**.  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized or designated, or omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available.

5. **Real Property and Personal Property–Leased**.  In the ordinary course of their business, the Debtors lease real property, hold rights to oil, gas and mineral interests (which are severed from the realty under which they are situated) and various articles of personal property, including vehicles, fixtures, and equipment, from certain third-party lessors. The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

6. **Excluded Assets and Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

3

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion in the ordinary course of business, certain prepetition Claims on a post-petition basis. Prepetition liabilities, including payroll and benefits, royalties and lease operating costs that have been paid post-petition under this authorization are excluded from the Schedules and Statements. Additionally, the Debtors have excluded from the Schedules and Statements certain employee-related benefits that will be paid in the ordinary course of business, including paid time-off.

7. **Insiders**. Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) senior level officers, (c) equity holders holding in excess of 5% of the voting securities of the Debtor entities; (d) Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Intellectual Property Rights**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

9. **Executory Contracts and Unexpired Leases**. Although the Debtors have made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such contracts and leases.

Moreover, the Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.

10. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

11. **Classifications**. Listing a Claim, contract or lease on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the

Claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to setoff against such Claims.

12. **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

13. **Intercompany Accounts:**

In the ordinary course of business, the Debtors engage in routine business relationships with each other (the "Intercompany Transactions") resulting in intercompany receivables and payables (the "Intercompany Claims"), which are described more fully in the Debtors' "first-day" cash management motion [*see* Docket No. 5], and which also include amounts allocated from the purchase price of acquired assets.  The following table summarizes the intercompany balances at June 30, 2015:

| Debtor | Counterparty | | | | | | |
|---|---|---|---|---|---|---|---|
| Receivable/(Payable) Balances | Milagro Holdings, LLC | Milagro Oil & Gas, Inc. | Milagro Exploration, LLC | Milagro Producing, LLC | Milagro Mid-Continent, LLC | Milagro Resources, LLC | Total |
| Milagro Holdings, LLC | | | 2,446 | | | | 2,446 |
| Milagro Oil & Gas, Inc. | | | (215,994) | (439,233) | | | (655,227) |
| Milagro Exploration, LLC | (2,446) | 215,994 | | (14,053) | (1) | (8,839) | 190,655 |
| Milagro Producing, LLC | | 439,233 | 14,053 | | (3) | (217) | 453,066 |
| Milagro Mid-Continent, LLC | | | 1 | 3 | | | 4 |
| Milagro Resources, LLC | | | 8,839 | 217 | | | 9,056 |
| | (2,446) | 655,227 | (190,655) | (453,066) | (4) | (9,056) | - |

14. **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

   a.    Undetermined Amounts.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

b.    <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.    <u>Liens</u>.  The value of assets listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15. **Currency**.  All amounts are reflected in U.S. dollars.

16. **Setoffs**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course most frequently result from the deduction of lease operating expenses and joint interest billings from oil and gas revenue, but can also result from various other items, including, without limitation, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers, joint operating agreement counterparties and/or customers.  These offsets and other similar rights are consistent with the Debtors' ordinary course of business.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets may not have been independently accounted for, and as such, offsets occurring in the ordinary course of business are excluded from the Debtors' Schedules and Statements.

17. **Employee Addresses**.  Employee addresses have been removed from entries listed on Schedules E, F and G and the Statements, as applicable, and are listed care of the Debtors' headquarters address.  These addresses are available upon request of the Office of the United States Trustee or order of the Bankruptcy Court.

18. **Global Notes Control**.  If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## <u>Specific Disclosures with Respect to the Debtors' Schedules</u>

**Schedule A.**  The Debtors record as real property all costs of acquisition, exploration, exploitation, and development of oil, NGL and natural gas reserves (including such costs as leasehold acquisition costs, geological expenditures, dry hole costs, tangible and intangible exploration and development costs, which may include personal property that remains in the possession of the Debtors, and direct internal costs) and the cost to acquire, explore for and develop oil, NGL and natural gas properties. The Debtors ownership of any real property is reported on Schedule A for Milagro Producing, LLC and Milagro Resources, LLC, the record holder of the underlying oil and gas leases.

**Schedule B**.  Certain derivatives contracts and the security deposit for the Debtors' corporate headquarters lease listed on the Debtors' books and records as of June 30, 2015 were disposed of after such date.  The proceeds of the derivatives contract were paid over to the Debtors' first lien secured lenders and the security deposit was relinquished in connection with an amendment to the

Debtors' corporate headquarters lease. These assets have been excluded from the Schedules, and the applicable transfers are reflected on SOFA 3b.

**Schedule B2**. Cash values held in financial accounts are listed on Schedule B2 as of June 30 or July 15, 2015 as noted Schedule B2.

**Schedule B9**. The Debtors maintain certain insurance policies, as described in their "first-day" insurance motion [*see* Docket No. 7]. The Debtors have identified the pre-paid premium amounts for such insurance programs on Schedule B18 for Milagro Producing, LLC.

**Schedule B13**. The value of ownership interests in subsidiaries have been listed in Schedule B13 as unknown. The Debtors' current chapter 11 plan ascribes no equity value to the various subsidiary-Debtors.

**Schedule B16**. Intercompany Claims owing to a Debtor by another Debtor are listed on Schedule B16 in an unknown amount as the Debtors cannot predict what, if any, recovery will be received on such amounts. The Debtors' current chapter 11 plan currently provides for no distribution on account of Intercompany Claims.

**Schedules B18 and B21**. The Debtors' failure to list any contingent and/or unliquidated Claim or Cause of Action held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment, or forfeiture of such Claim or cause of action.

**Schedule B21**. In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or potential warranty Claims against their suppliers. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Where such Claims are either unknown to the Debtors, not quantifiable, or both, they are not listed on Schedule B21.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Further, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

The Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, mechanics liens or other lien rights.

**Schedule E**. The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve their right to dispute the priority status of any Claim on any basis.

As the operator for the Debtors' oil and gas leases, the Debtors have listed all potential tax claims arising out of business operations on the Schedules of Milagro Exploration, LLC despite the fact that such amounts may ultimately be determined to be the obligation (or co-obligation) of one or more other Debtors.

**Schedule F**. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F, based upon the Debtors' books and records as of the Petition Date.

Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive. Claims listed on Schedule F have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

In the ordinary course of business, the Debtors incur obligations for royalties and severance taxes which they are required to pay to third-parties that hold an interest in the oil and gas leases that the Debtors hold and for which the Debtors serve as operator. The Debtors determine and pay the requisite royalty and tax amounts during an approximately 50-day cycle after each month-end. As a result, the Debtors are unable to determine with specificity the amount owing for royalties and severance taxes for the month of June and the stub-period of July. Under the Debtors' "first-day" royalty owner and lease operating expense motion and related order [*see* Docket Nos. 10 & 41], the Debtors obtained authority to continue to honor these amounts in the ordinary course. The Debtors believe that all such amounts that are not in dispute have been or will be paid in the ordinary course, except for amounts which have or will be placed into "suspense" status because the Debtors are unable to identify the appropriate payee. While the Debtors have not specifically identified any royalty holders on Schedule F, the Debtors have included all parties that have received royalty payments in the prior four-year period in their creditor matrix and such parties will receive notice of any bar date established in these cases.

Schedule F contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "Unknown" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Any information contained in Schedule F with respect to potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

The Debtors expressly incorporate by reference into Schedule F all parties to pending litigation listed in Statement 4(a) as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule F.

Schedule F reflects prepetition amounts owing and not subsequently paid post-petition to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption of executory contracts or unexpired leases. Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. Although reasonable efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors may have occurred. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. With respect to scheduled operating agreements, the Debtors have relied on their financial systems for the current working interest owners associated with all Operating Agreements.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease that was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. Certain confidentiality and non-disclosure agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing may reflect distinct agreements between the applicable Debtor and such supplier or provider, or may reflect a series of related agreements.

It is possible that a single Operating Agreement may cover properties spanning multiple fields as recorded on the Debtor's internal systems. Therefore, in some cases, a single operating agreement may be listed multiple times based on the number of fields covered by such agreement. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

9

The Debtors' predecessors were party to numerous farm-out and participation agreements which have either earned out or are no longer active. Therefore, the Debtors do not consider these agreements executory contracts and have not included them on Schedule G. However, out of an abundance of caution, the Debtors did include such agreements on Schedule 5.5 (a) of the Contribution Agreement, dated July 15, 2015 by and among certain of the Debtors and White Oak Resources VI, LLC.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's Claim or its relationship with the Debtors.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or that such contract is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

**Schedule H**. For purposes of Schedule H, the Debtors that are guarantors under the prepetition debt facilities are listed as co-debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation or Claims. These matters may involve multiple plaintiffs, claimants and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties, and some of which may be co-obligors with, contributors to or Indemnitors of the Debtors. Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

**Specific Disclosures with Respect to the Debtors' Statements**

**Statement 3b**.  Except as noted below,[2] all of the disbursements reflected on Schedule 3b were made from the bank accounts of Milagro Exploration, LLC (the only Debtor that maintains bank accounts).  Many of those disbursements were for the benefit of other Debtors, primarily Milagro Producing, LLC and Milagro Resources, LLC, and appropriate Intercompany Transactions have been recorded in the Debtors' books and records.

**Statement 3c**.  All of the disbursements reflected on Schedule 3c were made by Milagro Exploration, LLC (the only Debtor that maintains bank accounts).  Many of those disbursements were for the benefit of other Debtors, primarily Milagro Producing, LLC and Milagro Resources, LLC.  In addition, the Debtors have identified the aggregate amounts paid on account of employees that may be considered insiders, but these amounts were paid to Insperity, the Debtors' third-party co-employer, who then made the applicable transfer to the employees.

**Statement 17b.**  The Debtors' operate in an industry with many potential environmental issues and are subject to strict laws and regulations. The Debtors' have made reasonable efforts to disclose all applicable information in response to Statements Question 17b.

**Statement 19b**.  Milagro Holdings, LLC is the parent to Milagro Oil and Gas, Inc. and is not consolidated for purposes of the financial statements. Milagro Holdings, LLC does not and is not required to file a stand-alone audit report.

**Statement 19d**.  The Debtors have provided financial statements in the ordinary course of their business to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date.  The Debtors may have also provided financial statements to parties who entered into confidentiality and non-disclosure agreements with the Debtors. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have made reasonable efforts to list all such parties.  However, the Debtors reserve all of their rights with respect to all such issues.

**Statement 23**.  The distributions to the insiders reflected on the Statements of Milagro Holdings, LLC are for various tax related expenses paid on their behalf by the Debtors. The Debtors' do not expect to be repaid for these expenses therefore they are classified as non-cash distributions to these members.

---

[2]    On July 10, 2015, the proceeds from the termination of derivatives contracts were paid over to the Debtors' first lien secured lenders directly by the Debtors' derivative counterparty.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Delaware

In re __**Milagro Exploration, LLC**__                        Case No. __**15-11522**__
                                    Debtor(s)          Chapter __**11**__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | **2015 YTD: Business Income** |
| $8,200.00 | **2014: Business Income** |
| $48,500.00 | **2013: Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See SOFA 3b Attachment** | | **$53,730,032.84** | **$0.00** |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See SOFA 3c Attachment** | | **$3,586,576.31** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **See SOFA 4a Attachment** | | | |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5.  Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7.  Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See SOFA 7 Attachment** | | | **$55,950.00** |

**8.  Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See SOFA 9 Attachment** | | **$6,290,320.71** |

B7 (Official Form 7) (04/13)
4

**10.  Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Bridgeland Development, LP**<br>**23720 HOUSE HAHL ROAD**<br>**Cypress, TX 77433** | | **Owner of the surface estate of the land where Milagro Exploration, LLC is the operator of certain mineral leases; Date of Payment: 1/15/2015; Milagro Exploration, LLC is allowing the mineral leases to expire and releasing their right to use the land; Value: $4,100,000** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR<br>**Note:** | DATE OF SETOFF<br>**In the ordinary course of its business, the Debtor and its vendors and customers routinely setoff respective obligations in connection with day-to-day purchases and sales of goods and services.** | AMOUNT OF SETOFF |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
☐

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

**See SOFA 17b Attachment**

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **See SOFA 19a Attachment** | |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **DELOITTE & TOUCHE, LLP** | **P.O. BOX 7247-6446 Philadelphia, PA 19170-6446** | **08/01/2008 to 11/15/2013** |
| **WEAVER AND TIDWELL, LLP** | **24 GREENWAY PLAZA SUITE 1800 Houston, TX 77046** | **12/01/2013 to 05/31/2015** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|---|---|
| **ARMSTRONG, LLOYD WAYNE** | **1301 McKinney St.** |
| | **Suite 500** |
| | **Houston, TX 77010** |

None
☐
d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                    DATE ISSUED
**See Global Notes**

---

**20. Inventories**

None
■
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY             INVENTORY SUPERVISOR             DOLLAR AMOUNT OF INVENTORY
                                                               (Specify cost, market or other basis)

None
■
b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                          NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                           RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                    NATURE OF INTEREST                    PERCENTAGE OF INTEREST

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Gary Mabie**<br>**1301 McKinney Street**<br>**Suite 500**<br>**Houston, TX 77010** | **President and Chief Operating Officer** | |
| **Lloyd Armstrong**<br>**1301 McKinney Street**<br>**Suite 500**<br>**Houston, TX 77010** | **Vice President - Production Logistics** | |
| **Marshall Munsell**<br>**1301 McKinney Street**<br>**Suite 500**<br>**Houston, TX 77010** | **Executive Vice President - Business Development and Land** | |
| **Milagro Oil & Gas, Inc.**<br>**1301 McKinney Street**<br>**Suite 500**<br>**Houston, TX 77010** | | **Member / Manager - 100%** |

B7 (Official Form 7) (04/13)
8

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                                    DATE OF WITHDRAWAL

None □   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Laura Stanford**<br>**1301 McKinney St.**<br>**Suite 500**<br>**Houston, TX 77010** | **FORMER CONTROLLER** | **6/19/2015** |
| **Jorge L Trevino**<br>**1301 McKinney St.**<br>**Suite 500**<br>**Houston, TX 77010** | **FORMER DIRECTOR - CORPORATE FINANCE & TREASURY** | **6/19/2015** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None □   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Milagro Oil & Gas, Inc.** | **26-1307173** |

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **August 14, 2015**                    Signature _____

**Gary J. Mabie**
**President & COO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978 DAVENPORT FAMILY TRUST | THOMAS H. CARSKADDEN TRUSTEE | 4602 COUNTY ROAD 531 | | | HONDO | TX | 78861-5538 | | 4/24/2015 | $1,281.26 |
| 1978 DAVENPORT FAMILY TRUST | THOMAS H. CARSKADDEN TRUSTEE | 4602 COUNTY ROAD 531 | | | HONDO | TX | 78861-5538 | | 5/22/2015 | $1,233.42 |
| 1978 DAVENPORT FAMILY TRUST | THOMAS H. CARSKADDEN TRUSTEE | 4602 COUNTY ROAD 531 | | | HONDO | TX | 78861-5538 | | 6/24/2015 | $1,324.39 |
| 1999 VICTORIA TRUST | JAN N WILLS AND | JUDI N HENIGAN TRUSTEES | 4180 FM 1970 | | CARTHAGE | TX | 75633 | | 4/24/2015 | $131.01 |
| 1999 VICTORIA TRUST | JAN N WILLS AND | JUDI N HENIGAN TRUSTEES | 4180 FM 1970 | | CARTHAGE | TX | 75633 | | 6/24/2015 | $159.03 |
| 19TH HOLE PRODUCTION, LLC | 7940 FM 1960 EAST | | | | HUMBLE | TX | 77346 | | 6/24/2015 | $33.96 |
| 2 RIVERS ROYALTY LLC | PO BOX 1850 | | | | PALESTINE | TX | 75802 | | 4/24/2015 | $7.18 |
| 2 RIVERS ROYALTY LLC | PO BOX 1850 | | | | PALESTINE | TX | 75802 | | 5/22/2015 | $6.67 |
| 2 RIVERS ROYALTY LLC | PO BOX 1850 | | | | PALESTINE | TX | 75802 | | 6/24/2015 | $7.95 |
| 2J LEASE SERVICES, LLC | C/O CASH FLOW EXPERTS, INC. | P.O. BOX 260074 | | | CORPUS CHRISTI | TX | 78426 | | 4/16/2015 | $729.30 |
| 2J LEASE SERVICES, LLC | C/O CASH FLOW EXPERTS, INC. | P.O. BOX 260074 | | | CORPUS CHRISTI | TX | 78426 | | 5/14/2015 | $1,388.20 |
| 2J LEASE SERVICES, LLC | C/O CASH FLOW EXPERTS, INC. | P.O. BOX 260074 | | | CORPUS CHRISTI | TX | 78426 | | 7/2/2015 | $9,272.18 |
| 2KS EXPLORATION INC | P O BOX 53521 | | | | LAFAYETTE | LA | 70505 | | 5/22/2015 | $125.93 |
| 2KS EXPLORATION INC | P O BOX 53521 | | | | LAFAYETTE | LA | 70505 | | 6/24/2015 | $147.11 |
| 5H BROTHERS LP | PAUL B. HEARD | P.O. BOX 1076 | | | BEEVILLE | TX | 78104 | | 4/24/2015 | $179.08 |
| 5H BROTHERS LP | PAUL B. HEARD | P.O. BOX 1076 | | | BEEVILLE | TX | 78104 | | 5/22/2015 | $243.23 |
| 5H BROTHERS LP | PAUL B. HEARD | P.O. BOX 1076 | | | BEEVILLE | TX | 78104 | | 6/24/2015 | $185.21 |
| 7-T'S, LLC | 623 PLANTATION BOULEVARD | | | | MANDEVILLE | LA | 70448 | | 5/22/2015 | $234.36 |
| 7-T'S, LLC | 623 PLANTATION BOULEVARD | | | | MANDEVILLE | LA | 70448 | | 6/24/2015 | $92.72 |
| A FELDERHOFF FAMILY L P | P O BOX 129 | | | | MUENSTER | TX | 76252 | | 6/24/2015 | $96.49 |
| A G CROUCH III TRUST | 235 WEST SEALY STREET | | | | ALVIN | TX | 77511-2340 | | 4/25/2015 | $0.00 |
| A G CROUCH III TRUST | 235 WEST SEALY STREET | | | | ALVIN | TX | 77511-2340 | | 5/23/2015 | $0.00 |
| A G CROUCH III TRUST | 235 WEST SEALY STREET | | | | ALVIN | TX | 77511-2340 | | 6/25/2015 | $0.00 |
| A H H INC | CO CAROL H HOLDEN | 7 TURTLE CREEK BEND | | | DALLAS | TX | 75204 | | 4/24/2015 | $2,660.02 |
| A H H INC | CO CAROL H HOLDEN | 7 TURTLE CREEK BEND | | | DALLAS | TX | 75204 | | 5/22/2015 | $3,357.48 |
| A H H INC | CO CAROL H HOLDEN | 7 TURTLE CREEK BEND | | | DALLAS | TX | 75204 | | 6/24/2015 | $3,598.56 |
| A L KARNEI MINERAL | INVESTMENTS LTD | PO BOX 2885 | | | VICTORIA | TX | 77902 | | 4/24/2015 | $1,427.79 |
| A L KARNEI MINERAL | INVESTMENTS LTD | PO BOX 2885 | | | VICTORIA | TX | 77902 | | 5/22/2015 | $1,576.29 |
| A L KARNEI MINERAL | INVESTMENTS LTD | PO BOX 2885 | | | VICTORIA | TX | 77902 | | 6/24/2015 | $1,254.79 |
| A PAUL CLARK III | 2101 MIRAMAR | | | | WICHITA FALLS | TX | 76308 | | 6/24/2015 | $5.51 |
| A&B VALVE & PIPING SYSTEMS | P.O. BOX 677428 | | | | DALLAS | TX | 75267-7428 | | 4/14/2015 | $157.91 |
| A&B VALVE & PIPING SYSTEMS | P.O. BOX 677428 | | | | DALLAS | TX | 75267-7428 | | 5/12/2015 | $660.98 |
| A&B VALVE & PIPING SYSTEMS | P.O. BOX 677428 | | | | DALLAS | TX | 75267-7428 | | 5/19/2015 | $828.99 |
| A&B VALVE & PIPING SYSTEMS | P.O. BOX 677428 | | | | DALLAS | TX | 75267-7428 | | 5/28/2015 | $1,041.63 |
| A&B VALVE & PIPING SYSTEMS | P.O. BOX 677428 | | | | DALLAS | TX | 75267-7428 | | 6/2/2015 | $1,168.57 |
| A&B VALVE & PIPING SYSTEMS | P.O. BOX 677428 | | | | DALLAS | TX | 75267-7428 | | 6/11/2015 | $339.12 |
| A&B VALVE & PIPING SYSTEMS | P.O. BOX 677428 | | | | DALLAS | TX | 75267-7428 | | 6/18/2015 | $1,604.58 |
| A&T WELL SERVICE, INC. | 1094 BERGERON RIGS ROAD | | | | BREAUX BRIDGE | LA | 70517 | | 5/14/2015 | $3,510.00 |
| A&T WELL SERVICE, INC. | 1094 BERGERON RIGS ROAD | | | | BREAUX BRIDGE | LA | 70517 | | 5/19/2015 | $10,295.00 |
| A. FRANK KLAM, C.P.L. | 8309 CEDARBRAKE | | | | HOUSTON | TX | 77055 | | 6/24/2015 | $93.07 |
| A. GILBERT KING | 2204 TARLTON CV | | | | AUSTIN | TX | 78746 | | 6/24/2015 | $62.18 |
| A-1 SHINER FIRE AND SAFETY INC | 109 BOEHM DRIVE | PO BOX 1239 | | | SHINER | TX | 77984 | | 5/14/2015 | $379.56 |
| A2D TECHNOLOGIES INC | P O BOX 203086 | | | | DALLAS | TX | 75320 | | 6/11/2015 | $280.00 |
| ABH BAXTER LP | P.O. BOX 1649 | | | | AUSTIN | TX | 78767 | | 6/24/2015 | $51.85 |
| ABM PARKING SERVICES | 1401 MCKINNEY | ATTN: GARAGE MANAGER | | | HOUSTON | TX | 77010 | | 5/19/2015 | $736.10 |
| ABM PARKING SERVICES | 1401 MCKINNEY | ATTN: GARAGE MANAGER | | | HOUSTON | TX | 77010 | | 6/2/2015 | $736.10 |
| ABRAXAS PETROLEUM CORPORATION | PO BOX 678473 | | | | DALLAS | TX | 75267-8473 | | 5/19/2015 | $1,368.63 |
| ABRAXAS PETROLEUM CORPORATION | PO BOX 678473 | | | | DALLAS | TX | 75267-8473 | | 6/4/2015 | $389.39 |
| ACADIANA EQUIPMENT RENTALS LLC | P. O. BOX 1208 | | | | JENNINGS | LA | 70546 | | 5/7/2015 | $330.80 |
| ACADIANA EQUIPMENT RENTALS LLC | P. O. BOX 1208 | | | | JENNINGS | LA | 70546 | | 5/12/2015 | $224.69 |
| ACADIANA EQUIPMENT RENTALS LLC | P. O. BOX 1208 | | | | JENNINGS | LA | 70546 | | 5/21/2015 | $224.69 |
| ACADIANA EQUIPMENT RENTALS LLC | P. O. BOX 1208 | | | | JENNINGS | LA | 70546 | | 6/2/2015 | $274.69 |
| ACADIANA'S OFFICE PRODUCTS | P.O. BOX 61748 | | | | LAFAYETTE | LA | 70596-1748 | | 4/23/2015 | $48.55 |
| ACADIANA'S OFFICE PRODUCTS | P.O. BOX 61748 | | | | LAFAYETTE | LA | 70596-1748 | | 5/21/2015 | $263.69 |
| ACADIANA'S OFFICE PRODUCTS | P.O. BOX 61748 | | | | LAFAYETTE | LA | 70596-1748 | | 6/18/2015 | $341.99 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 4/16/2015 | $1,162.70 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 4/28/2015 | $632.70 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 5/5/2015 | $3,164.88 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 5/7/2015 | $743.70 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 5/12/2015 | $900.60 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 5/14/2015 | $3,940.50 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 5/21/2015 | $1,424.14 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 5/28/2015 | $353.40 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 6/2/2015 | $910.70 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 6/11/2015 | $791.54 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 6/18/2015 | $1,873.39 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 6/23/2015 | $1,049.77 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 6/25/2015 | $422.62 |
| ACME TRUCK LINE INC | MSC - 410683 | P O BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | 7/2/2015 | $172.89 |
| ACON FUNDS MANAGEMENT LLC | 1133 CONNECTICUT AVE NW #700 | | | | WASHINGTON | DC | 20036 | | 4/21/2015 | $17.08 |
| ACON FUNDS MANAGEMENT LLC | 1133 CONNECTICUT AVE NW #700 | | | | WASHINGTON | DC | 20036 | | 7/14/2015 | $1,555.95 |
| ACTION PRODUCTION SERVICES LLC | PO BOX 1312 | | | | LIBERTY | TX | 77575 | | 5/21/2015 | $2,336.83 |
| ACTION PRODUCTION SERVICES LLC | PO BOX 1312 | | | | LIBERTY | TX | 77575 | | 5/28/2015 | $980.99 |
| ACTION PRODUCTION SERVICES LLC | PO BOX 1312 | | | | LIBERTY | TX | 77575 | | 6/25/2015 | $1,001.99 |
| ACTION PRODUCTION SERVICES LLC | PO BOX 1312 | | | | LIBERTY | TX | 77575 | | 7/2/2015 | $5,494.95 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAH M WINTERMANN TRUST FBO | JUDITH S JOHNSON | C/O FARMERS NATIONAL CO, AGENT | PO BOX 3480 OIL & GAS DEPT. | | OMAHA | NE | 68103-0480 | | 5/22/2015 | $146.79 |
| ADAH M WINTERMANN TRUST FBO | JUDITH S JOHNSON | C/O FARMERS NATIONAL CO, AGENT | PO BOX 3480 OIL & GAS DEPT. | | OMAHA | NE | 68103-0480 | | 6/24/2015 | $50.25 |
| ADAM RANK | 16089 SHERLOCK LN | | | | HUNTINGTON BEACH | CA | 92649 | | 6/24/2015 | $24.46 |
| ADAMS RESOURCES | EXPLORATION CORP | | P.O. BOX 844 | | HOUSTON | TX | 77001 | | 4/24/2015 | $140.22 |
| ADAMS RESOURCES | EXPLORATION CORP | | P.O. BOX 844 | | HOUSTON | TX | 77001 | | 6/24/2015 | $127.87 |
| ADDIE B PRICE, JOHN P PRICE OR | SALLY P FISCHER, ATTNY-IN-FACT | | P.O. BOX 130129 | | TYLER | TX | 75713 | | 6/24/2015 | $78.95 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 4/16/2015 | $4,516.72 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 4/21/2015 | $1,872.00 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 4/23/2015 | $4,398.55 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 4/30/2015 | $7,945.60 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 5/12/2015 | $4,359.16 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 5/14/2015 | $1,872.00 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 5/21/2015 | $6,152.38 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 5/28/2015 | $6,270.55 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 6/2/2015 | $1,872.00 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 6/4/2015 | $4,201.60 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 6/9/2015 | $6,073.60 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 6/11/2015 | $4,201.60 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 6/18/2015 | $1,872.00 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 6/23/2015 | $6,003.40 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 6/30/2015 | $1,216.80 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 7/7/2015 | $4,201.60 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 7/9/2015 | $4,201.60 |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | | 7/14/2015 | $12,318.67 |
| ADELBE FAMILY LIVING TRUST | LAURA B EVANS TRUSTEE | RT. 6, BOX 6400 | | | AVA | MO | 65605 | | 6/24/2015 | $84.57 |
| ADELE J WALKER | 434 SHAROND DR | | | | SAN ANTONIO | TX | 78216 | | 5/19/2015 | $88.44 |
| ADELE J WALKER | 434 SHAROND DR | | | | SAN ANTONIO | TX | 78216 | | 6/24/2015 | $26.90 |
| ADRIAN P ADAM | 4558 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 5/22/2015 | $102.69 |
| ADRIANA BARRERA | 8109 STILLMEADOW CT. | | | | LAREDO | TX | 78041 | | 4/24/2015 | $710.60 |
| ADRIANA BARRERA | 8109 STILLMEADOW CT. | | | | LAREDO | TX | 78041 | | 5/22/2015 | $838.27 |
| ADRIANA BARRERA | 8109 STILLMEADOW CT. | | | | LAREDO | TX | 78041 | | 6/24/2015 | $757.75 |
| ADRIENNE WRIGHT OERTLE | 1 SUMMERSHADE LA. | | | | RINGOES | NJ | '08551 | | 4/24/2015 | $440.75 |
| ADRIENNE WRIGHT OERTLE | 1 SUMMERSHADE LA. | | | | RINGOES | NJ | '08551 | | 5/22/2015 | $381.41 |
| ADRIENNE WRIGHT OERTLE | 1 SUMMERSHADE LA. | | | | RINGOES | NJ | '08551 | | 6/24/2015 | $157.67 |
| ADVANCE HYDROCARBON CORP | PO BOX 9778 | | | | COLLEGE STATION | TX | 77842-9778 | | 4/21/2015 | $3,093.88 |
| ADVANCE HYDROCARBON CORP | PO BOX 9778 | | | | COLLEGE STATION | TX | 77842-9778 | | 7/1/2015 | $186.88 |
| ADVANCED FIRE & SAFETY LLC | 211 JARED DRIVE | | | | BROUSSARD | LA | 70518 | | 5/7/2015 | $3,080.66 |
| ADVANCED FIRE & SAFETY LLC | 211 JARED DRIVE | | | | BROUSSARD | LA | 70518 | | 5/12/2015 | $1,503.17 |
| ADVANCED FIRE & SAFETY LLC | 211 JARED DRIVE | | | | BROUSSARD | LA | 70518 | | 5/28/2015 | $5,059.51 |
| ADVANCED FIRE & SAFETY LLC | 211 JARED DRIVE | | | | BROUSSARD | LA | 70518 | | 6/9/2015 | $1,458.00 |
| ADVENT OIL AND GAS CO | PO BOX 741 | | | | MORRISON | CO | 80465-0741 | | 6/24/2015 | $86.74 |
| ADVISIAN, INC. | PO BOX 462 | | | | LEOMINSTER | MA | '01453 | | 5/28/2015 | $418.87 |
| ADVISIAN, INC. | PO BOX 462 | | | | LEOMINSTER | MA | '01453 | | 6/11/2015 | $2,647.37 |
| AGATHA B MAYRONNE HAYDEL | 255 MIDWAY DRIVE | | | | RIVER RIDGE | LA | 70123 | | 6/24/2015 | $63.05 |
| AGATHA M RUSSO CLARK INVESTMENT | ANN M LEH, OPERATING MGR | 13329 CO RD 37 | | | STERLING | CO | 80751-9077 | | 4/24/2015 | $1,330.00 |
| AGATHA M RUSSO CLARK INVESTMENT | ANN M LEH, OPERATING MGR | 13329 CO RD 37 | | | STERLING | CO | 80751-9077 | | 5/22/2015 | $1,678.71 |
| AGATHA M RUSSO CLARK INVESTMENT | ANN M LEH, OPERATING MGR | 13329 CO RD 37 | | | STERLING | CO | 80751-9077 | | 6/24/2015 | $1,799.26 |
| AGNES B MORITZ | 802 LAKE ROAD | | | | LAKE JACKSON | TX | 77566-4921 | | 4/24/2015 | $48.84 |
| AGNES B MORITZ | 802 LAKE ROAD | | | | LAKE JACKSON | TX | 77566-4921 | | 5/22/2015 | $15.95 |
| AGNES B MORITZ | 802 LAKE ROAD | | | | LAKE JACKSON | TX | 77566-4921 | | 6/24/2015 | $19.27 |
| AIR EXCHANGE, LLC | 129 BRISCOE ROAD | | | | OPELOUSAS | LA | 70570 | | 7/2/2015 | $1,388.15 |
| AIR POLLUTION CONTROLS INC | P.O. BOX 80032 | | | | LAFAYETTE | LA | 70598 | | 5/28/2015 | $5,464.00 |
| AKG ENERGY LP | 506 W 14TH STREET | SUITE B | | | AUSTIN | TX | 78701 | | 4/24/2015 | $3.95 |
| AKG ENERGY LP | 506 W 14TH STREET | SUITE B | | | AUSTIN | TX | 78701 | | 5/22/2015 | $3.71 |
| AKG ENERGY LP | 506 W 14TH STREET | SUITE B | | | AUSTIN | TX | 78701 | | 6/24/2015 | $3.52 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 | | | | PHILADELPHIA | PA | 19170-6838 | | 7/14/2015 | $1,132,577.46 |
| ALAN BRADLEY HALL | P O BOX 10761 | | | | HOUSTON | TX | 77206-6424 | | 4/24/2015 | $148.60 |
| ALAN BRADLEY HALL | P O BOX 10761 | | | | HOUSTON | TX | 77206-6424 | | 6/24/2015 | $212.77 |
| ALAN D COLLINS | 600 S SHARON AMITY ROAD | | | | CHARLOTTE | NC | 28211 | | 4/24/2015 | $153.52 |
| ALAN D COLLINS | 600 S SHARON AMITY ROAD | | | | CHARLOTTE | NC | 28211 | | 6/24/2015 | $168.99 |
| ALAN JOHN BOUBEDE | 809 JEFFERSON HEIGHTS | | | | JEFFERSON | LA | 70123 | | 6/24/2015 | $15.82 |
| ALAN L HILL | 5508 COUNTRYSIDE ROAD | | | | EDINA | MN | 55436 | | 4/24/2015 | $1,322.24 |
| ALAN L HILL | 5508 COUNTRYSIDE ROAD | | | | EDINA | MN | 55436 | | 5/22/2015 | $1,144.25 |
| ALAN L HILL | 5508 COUNTRYSIDE ROAD | | | | EDINA | MN | 55436 | | 6/24/2015 | $473.00 |
| ALAN RAY RODEN | 8806 N. NAVARRO SUITE 600 #268 | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $106.37 |
| ALAN RAY RODEN | 8806 N. NAVARRO SUITE 600 #268 | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $114.26 |
| ALAN RAY RODEN | 8806 N. NAVARRO SUITE 600 #268 | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $104.30 |
| ALAYNE K. MOONEY EXECUTRIX FOR | THE JUSTIN DAVID MOONEY ESTATE | 5264 W. 150TH TER. | | | LEAWOOD | KS | 66224 | | 4/24/2015 | $378.43 |
| ALAYNE K. MOONEY EXECUTRIX FOR | THE JUSTIN DAVID MOONEY ESTATE | 5264 W. 150TH TER. | | | LEAWOOD | KS | 66224 | | 5/22/2015 | $489.01 |
| ALAYNE K. MOONEY EXECUTRIX FOR | THE JUSTIN DAVID MOONEY ESTATE | 5264 W. 150TH TER. | | | LEAWOOD | KS | 66224 | | 6/10/2015 | $1,143.42 |
| ALAYNE K. MOONEY EXECUTRIX FOR | THE JUSTIN DAVID MOONEY ESTATE | 5264 W. 150TH TER. | | | LEAWOOD | KS | 66224 | | 6/24/2015 | $413.42 |
| ALBERT B. FAY, JR. | 515 HOUSTON AVENUE | | | | HOUSTON | TX | 77007 | | 6/24/2015 | $53.44 |
| ALBERT D DEAN | 1903 PLEASANT | | | | COPPERAS COVE | TX | 76522 | | 6/24/2015 | $82.44 |
| ALBERT GLOOR JR SP | P O BOX 834 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $5.09 |
| ALBERT LEOPOLD SP | P O BOX 257 | | | | NADA | TX | 77460-0257 | | 4/24/2015 | $111.69 |

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERT LEOPOLD SP | P O BOX 257 | | | | NADA | TX | 77460-0257 | | 6/24/2015 | $37.74 |
| ALBERT TRUST DTD 6/8/2000 | DAVID ROBERT ALBERT, TRUSTEE | 31553 W. STREET | | | LAGUNA BEACH | CA | 92651 | | 6/24/2015 | $23.09 |
| ALETHEA B DOLLISON | 5815 ALVARADO STREET | | | | HOUSTON | TX | 77035 | | 4/24/2015 | $525.93 |
| ALETHEA B DOLLISON | 5815 ALVARADO STREET | | | | HOUSTON | TX | 77035 | | 5/22/2015 | $548.98 |
| ALETHEA B DOLLISON | 5815 ALVARADO STREET | | | | HOUSTON | TX | 77035 | | 6/24/2015 | $586.78 |
| ALEX A RODRIGUEZ & CATHY S | RODRIGUEZ | 5960 WOODRIDGE HILL | | | SAN ANTONIO | TX | 78249 | | 6/24/2015 | $33.95 |
| ALFORD LP GAS INC | P O DRAWER D | | | | HULL | TX | 77564 | | 4/23/2015 | $160.15 |
| ALFORD LP GAS INC | P O DRAWER D | | | | HULL | TX | 77564 | | 5/28/2015 | $1,137.50 |
| ALFRED FROBERG JR & NINA FROBERG | 3601 W. HWY 6 | | | | ALVIN | TX | 77511 | | 5/22/2015 | $101.12 |
| ALFRED FROBERG JR & NINA FROBERG | 3601 W. HWY 6 | | | | ALVIN | TX | 77511 | | 6/24/2015 | $40.69 |
| ALFRED GLENN THOMPSON SP | 4196 W FM 884 | | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $102.89 |
| ALFRED GLENN THOMPSON SP | 4196 W FM 884 | | | | YORKTOWN | TX | 78164 | | 4/30/2015 | $136.79 |
| ALFRED GLENN THOMPSON SP | 4196 W FM 884 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $31.75 |
| ALFRED HENRY DEBRUHL | DEBBIE SUE MARQUEZ INDEP EXEC | 7348 FRANKLIN DR | | | EL PASO | TX | 79915 | | 6/24/2015 | $116.59 |
| ALFRED J PRATKA JR DESC TRUST | ALFRED J PRATKA JR, TTE | PO BOX 56183 | | | HOUSTON | TX | 77256 | | 4/24/2015 | $145.21 |
| ALFRED J PRATKA JR DESC TRUST | ALFRED J PRATKA JR, TTE | PO BOX 56183 | | | HOUSTON | TX | 77256 | | 6/24/2015 | $134.83 |
| ALFRED JOHN CHALKLEY | 22 REDGRAVE RD/PUTNEY | | | | LONDON | | SW15 1 PX, UK | | 6/24/2015 | $102.99 |
| ALFRED L AND BRENDA K BESCH | 9811 MARBLEHEAD DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $19.17 |
| ALFRED N & BETTY J STREY | 220 E 9TH ST | | | | YORKTOWN | TX | 78164 | | 4/30/2015 | $942.82 |
| ALFRED N & BETTY J STREY | 220 E 9TH ST | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $38.94 |
| ALICANNE MCLEAN BRACKEN | BENEDUM TRUST, KAY SHIREY | BRACKEN TRUSTEE | POB 131209 | | TYLER | TX | 75713 | | 6/24/2015 | $5.94 |
| ALICE BUJNOCH BAKER | 2629 COUNTY ROAD 400 | | | | YOAKUM | TX | 77995 | | 4/24/2015 | $15.32 |
| ALICE BUJNOCH BAKER | 2629 COUNTY ROAD 400 | | | | YOAKUM | TX | 77995 | | 5/22/2015 | $15.67 |
| ALICE BUJNOCH BAKER | 2629 COUNTY ROAD 400 | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $14.61 |
| ALICE ESTILL JOHNSON | GENTRY ESTILL JOHNSON AIF | 1116 REDBUD TRAIL | | | AUSTIN | TX | 78746 | | 6/24/2015 | $97.52 |
| ALICE JONES SP | 10459 FM 1726 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $99.10 |
| ALICE POTCINSKE SP | P O BOX 164 | | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $104.39 |
| ALICE POTCINSKE SP | P O BOX 164 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $15.44 |
| ALICE RADIATOR | P.O. BOX 1112 | | | | ALICE | TX | 78333 | | 4/14/2015 | $21,330.10 |
| ALICIA LAMMERTS | 1509 GUILFORD LANE | | | | OKLAHOMA CITY | OK | 73120 | | 6/24/2015 | $26.07 |
| ALINE BREITKREUTZ SP | 417 HICKMAN | | | | BOERNE | TX | 78006 | | 6/24/2015 | $19.95 |
| ALISA BLAKE ISBELL AHRENS | PO BOX 3053 | | | | FREDERICKSBURG | TX | 78624 | | 6/24/2015 | $28.02 |
| ALL PHASE ELECTRICAL SVC, INC. | P.O. BOX 61474 | | | | LAFAYETTE | LA | 70596-1474 | | 4/14/2015 | $656.68 |
| ALL PHASE ELECTRICAL SVC, INC. | P.O. BOX 61474 | | | | LAFAYETTE | LA | 70596-1474 | | 4/28/2015 | $551.88 |
| ALL PHASE ELECTRICAL SVC, INC. | P.O. BOX 61474 | | | | LAFAYETTE | LA | 70596-1474 | | 5/12/2015 | $1,199.89 |
| ALL PHASE ELECTRICAL SVC, INC. | P.O. BOX 61474 | | | | LAFAYETTE | LA | 70596-1474 | | 5/19/2015 | $350.33 |
| ALL PHASE ELECTRICAL SVC, INC. | P.O. BOX 61474 | | | | LAFAYETTE | LA | 70596-1474 | | 5/28/2015 | $152.70 |
| ALL PHASE ELECTRICAL SVC, INC. | P.O. BOX 61474 | | | | LAFAYETTE | LA | 70596-1474 | | 6/25/2015 | $153.34 |
| ALLEN E MYERS | P O BOX 743 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $181.20 |
| ALLEN ENERGY INVESTMENTS LLC | 1580 S. MAIN STREET, SUITE 102 | | | | BOERNE | TX | 78006 | | 5/22/2015 | $128.65 |
| ALLEN ENERGY INVESTMENTS LLC | 1580 S. MAIN STREET, SUITE 102 | | | | BOERNE | TX | 78006 | | 6/24/2015 | $75.05 |
| ALLEN J. FORET | 101 LOUISE DRIVE | | | | RACELAND | LA | 70394 | | 6/24/2015 | $6.72 |
| ALLEN JOYCE BAKER SP | P O BOX 705 | | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $103.46 |
| ALLEN JOYCE BAKER SP | P O BOX 705 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $69.43 |
| ALLEN KENT JONES INDIVIDUAL | & USUFRUCT & JENNIFER, PATRICK & JACQUELINE JONES INDIVIDUAL | AS NAKED OWNERS OF | ESTATE OF ELIZABETH JONES | 1100 POYDRAS ST - 30TH FLOOR | NEW ORLEANS | LA | 70163 | | 4/24/2015 | $266.60 |
| ALLEN KENT JONES INDIVIDUAL | & USUFRUCT & JENNIFER, PATRICK & JACQUELINE JONES INDIVIDUAL | AS NAKED OWNERS OF | ESTATE OF ELIZABETH JONES | 1100 POYDRAS ST - 30TH FLOOR | NEW ORLEANS | LA | 70163 | | 5/22/2015 | $288.01 |
| ALLEN KENT JONES INDIVIDUAL | & USUFRUCT & JENNIFER, PATRICK & JACQUELINE JONES INDIVIDUAL | AS NAKED OWNERS OF | ESTATE OF ELIZABETH JONES | 1100 POYDRAS ST - 30TH FLOOR | NEW ORLEANS | LA | 70163 | | 6/24/2015 | $223.51 |
| ALLEN LEE THOMAS JR | 10995 LA HWY 699 | | | | MAURICE | LA | 70555 | | 6/24/2015 | $11.24 |
| ALLEN W LINDSEY | 3610 WILLOW SPRINGS | | | | MANVEL | TX | 77578 | | 6/24/2015 | $43.14 |
| ALLISON RUBEY | C/O CASEY RUBEY | 117 ARCADIA | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $14.65 |
| ALMEDA HOFFPAUIR LEDEAUX | SEPARATE PROPERTY | 15829 GORDON ROAD | | | RAYNE | LA | 70578 | | 6/24/2015 | $44.26 |
| ALMEDA HOFFPAUIR LEDOUX | USUFRUCT | 15829 GORDON RD | | | RAYNE | LA | 70578 | | 6/24/2015 | $28.03 |
| ALPHA LASER RECHARGE INC | 7230 WYNNPARK DRIVE | | | | HOUSTON | TX | 77008 | | 4/21/2015 | $480.63 |
| AL'S LEASE SERVICE | 207 COUNTY ROAD 228 | | | | FALFURRIAS | TX | 78355 | | 7/2/2015 | $5,663.75 |
| ALTON KLANIKA | 10790 FM 631 | | | | TAFT | TX | 78390 | | 4/24/2015 | $385.00 |
| ALTON KLANIKA | 10790 FM 631 | | | | TAFT | TX | 78390 | | 5/22/2015 | $282.62 |
| ALTON KLANIKA | 10790 FM 631 | | | | TAFT | TX | 78390 | | 6/24/2015 | $395.49 |
| ALTON L AND DYANE F RICHARDS | 20507 FIELD TREE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $11.75 |
| ALVIDI LLC | C/O MARILYN D MILLER BROCK | 5603 INDIAN CIRCLE | | | HOUSTON | TX | 77056 | | 6/24/2015 | $24.85 |
| ALVIN B. KING | 12418 PREECE COURT | | | | CYPRESS | TX | 77429 | | 4/24/2015 | $104.30 |
| ALVIN B. KING | 12418 PREECE COURT | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $24.66 |
| ALVIN C. HOPE JR. | P. O. BOX 3697 | | | | ABILENE | TX | 79604 | | 6/24/2015 | $119.34 |
| ALVIN H. LANE, JR. | 3415 COLGATE | | | | DALLAS | TX | 75225 | | 6/24/2015 | $39.72 |
| AMBIUS, LLC (15) | PO BOX 14086 | | | | READING | PA | 19612 | | 4/14/2015 | $133.15 |
| AMBIUS, LLC (15) | PO BOX 14086 | | | | READING | PA | 19612 | | 5/12/2015 | $133.15 |
| AMBIUS, LLC (15) | PO BOX 14086 | | | | READING | PA | 19612 | | 6/9/2015 | $133.15 |
| AMCI | 17301 WEST COLFAX AVE | SUITE 230 | | | GOLDEN | CO | 80401-4891 | | 4/21/2015 | $577.13 |
| AMCI | 17301 WEST COLFAX AVE | SUITE 230 | | | GOLDEN | CO | 80401-4891 | | 5/5/2015 | $558.07 |
| AMCI | 17301 WEST COLFAX AVE | SUITE 230 | | | GOLDEN | CO | 80401-4891 | | 5/28/2015 | $556.13 |
| AMCI | 17301 WEST COLFAX AVE | SUITE 230 | | | GOLDEN | CO | 80401-4891 | | 6/18/2015 | $2,291.01 |
| AMCI | 17301 WEST COLFAX AVE | SUITE 230 | | | GOLDEN | CO | 80401-4891 | | 6/23/2015 | $741.47 |
| AMCON RESOURCES INC | P O BOX 3025 | | | | OKLAHOMA CITY | OK | 73101 | | 6/24/2015 | $24.23 |

3 of 119

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| AMEGY | P. O. Box 27459 | | | | Houston | TX | 77227-7459 | | 7/9/2015 | $37,236.11 |
| AMEGY | P. O. Box 27459 | | | | Houston | TX | 77227-7459 | | 5/14/2015 | $24,845.71 |
| AMEGY | P. O. Box 27459 | | | | Houston | TX | 77227-7459 | | 6/12/2015 | $22,680.33 |
| AMEGY | P. O. Box 27459 | | | | Houston | TX | 77227-7459 | | 4/30/2015 | $4,814.41 |
| AMEGY | P. O. Box 27459 | | | | Houston | TX | 77227-7459 | | 5/31/2015 | $4,004.24 |
| AMEGY | P. O. Box 27459 | | | | Houston | TX | 77227-7459 | | 6/30/2015 | $4,129.99 |
| AMELIA R. CANALES | 2830 LITTLE JOHN DR. | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $199.78 |
| AMELIA R. CANALES | 2830 LITTLE JOHN DR. | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $235.70 |
| AMELIA R. CANALES | 2830 LITTLE JOHN DR. | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $213.03 |
| AMELIA WHITE BOOKER | WILLOWICK PLACE | 2720 ESSEX TERRACE | | | HOUSTON | TX | 77027 | | 6/24/2015 | $44.10 |
| AMERICAN EXPRESS | P O BOX 650448 | | | | DALLAS | TX | 75265-0448 | | 4/16/2015 | $2,293.16 |
| AMERICAN EXPRESS | P O BOX 650448 | | | | DALLAS | TX | 75265-0448 | | 5/7/2015 | $523.72 |
| AMERICAN EXPRESS | P O BOX 650448 | | | | DALLAS | TX | 75265-0448 | | 5/12/2015 | $4,767.26 |
| AMERICAN EXPRESS | P O BOX 650448 | | | | DALLAS | TX | 75265-0448 | | 6/18/2015 | $1,190.95 |
| AMERICAN PETROLEUM LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1100 | | | HOUSTON | TX | 77042 | | 4/24/2015 | $8,169.82 |
| AMERICAN PETROLEUM LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1100 | | | HOUSTON | TX | 77042 | | 5/22/2015 | $9,476.91 |
| AMERICAN PETROLEUM LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1100 | | | HOUSTON | TX | 77042 | | 6/24/2015 | $8,924.41 |
| AMORY GEORGE PLANCHARD JR | 5406 HUNTER VILLAGE DR. | | | | OOLTEWAH | TN | 37363 | | 6/24/2015 | $13.04 |
| AMY CARMONA | 728 W KINGS HWY | | | | SAN ANTONIO | TX | 78213-2736 | | 6/24/2015 | $101.53 |
| AMY CHRISTINE BARTLETT | 5205 KISSING CAMELS DR APT C4 | | | | COLORADO SPRINGS | CO | 80904 | | 6/24/2015 | $29.39 |
| AMY F. WILLIAMS MONIER | 6625 RIDGEVIEW CIRCLE | | | | DALLAS | TX | 75240 | | 6/24/2015 | $19.94 |
| AMY HILLIARD WILLS | 3451 MAYFIELD RANCH BLVD. #408 | | | | ROUND ROCK | TX | 78681 | | 6/24/2015 | $74.09 |
| AMY JANE PHILLIPS | 6126 BONTURA RD | | | | GRANBURY | TX | 76049 | | 4/24/2015 | $6.14 |
| AMY JANE PHILLIPS | 6126 BONTURA RD | | | | GRANBURY | TX | 76049 | | 6/24/2015 | $7.09 |
| AMY L STEINLE SP | 6205 SOUTH HIGHWAY 16 | | | | JOURDANTON | TX | 78026 | | 6/24/2015 | $6.44 |
| AMY STEVENS ERB | C/O BANK OF AMERICA | P.O. BOX 840738 | | | DALLAS | TX | 75284 | | 4/24/2015 | $142.37 |
| AMY STEVENS ERB | C/O BANK OF AMERICA | P.O. BOX 840738 | | | DALLAS | TX | 75284 | | 5/22/2015 | $137.05 |
| AMY STEVENS ERB | C/O BANK OF AMERICA | P.O. BOX 840738 | | | DALLAS | TX | 75284 | | 6/24/2015 | $147.16 |
| ANANT N. MAUSKAR | 11260 GREENBAY STREET | | | | HOUSTON | TX | 77024-6731 | | 4/25/2015 | $35.03 |
| ANANT N. MAUSKAR | 11260 GREENBAY STREET | | | | HOUSTON | TX | 77024-6731 | | 5/23/2015 | $91.69 |
| ANANT N. MAUSKAR | 11260 GREENBAY STREET | | | | HOUSTON | TX | 77024-6731 | | 6/25/2015 | $33.36 |
| ANAYA WELDING & LEASE | SERVICE, INC. | 1701 W. OWASSA | | | EDINBURG | TX | 78539 | | 7/2/2015 | $2,784.73 |
| ANCEL D AND PHYLLIS M MADDOX | 3314 MIDLANE | | | | HOUSTON | TX | 77027 | | 6/24/2015 | $10.90 |
| ANDERSON MEASUREMENT & | ENTERPRISES | 2101 ERWIN ROAD | | | JACKSBORO | TX | 76458 | | 5/7/2015 | $2,100.00 |
| ANDERSON MEASUREMENT & | ENTERPRISES | 2101 ERWIN ROAD | | | JACKSBORO | TX | 76458 | | 5/14/2015 | $480.00 |
| ANDERSON MEASUREMENT & | ENTERPRISES | 2101 ERWIN ROAD | | | JACKSBORO | TX | 76458 | | 5/21/2015 | $1,912.50 |
| ANDERSON MEASUREMENT & | ENTERPRISES | 2101 ERWIN ROAD | | | JACKSBORO | TX | 76458 | | 5/28/2015 | $637.50 |
| ANDERSON MEASUREMENT & | ENTERPRISES | 2101 ERWIN ROAD | | | JACKSBORO | TX | 76458 | | 6/4/2015 | $340.00 |
| ANDERSON MEASUREMENT & | ENTERPRISES | 2101 ERWIN ROAD | | | JACKSBORO | TX | 76458 | | 6/9/2015 | $2,343.61 |
| ANDERSON MEASUREMENT & | ENTERPRISES | 2101 ERWIN ROAD | | | JACKSBORO | TX | 76458 | | 6/25/2015 | $1,328.13 |
| ANDERSON MEASUREMENT & | ENTERPRISES | 2101 ERWIN ROAD | | | JACKSBORO | TX | 76458 | | 7/2/2015 | $340.00 |
| ANDREA DIXON WALKER | 118 WESTGASTON STREET | | | | SAVANNAH | GA | 31401 | | 6/24/2015 | $42.85 |
| ANDREW H THALHEIM INC | 506 CANAL BLVD | | | | THIBODAUX | LA | 70301 | | 6/24/2015 | $94.48 |
| ANDREW J JANAK | 101 RITA DRIVE | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $136.96 |
| ANDREW J JANAK | 101 RITA DRIVE | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $140.03 |
| ANDREW J JANAK | 101 RITA DRIVE | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $130.60 |
| ANDREW KOENIG SP | 5410 ARTHINGTON | | | | HOUSTON | TX | 77053 | | 4/24/2015 | $226.26 |
| ANDREW KOENIG SP | 5410 ARTHINGTON | | | | HOUSTON | TX | 77053 | | 5/22/2015 | $230.38 |
| ANDREW KOENIG SP | 5410 ARTHINGTON | | | | HOUSTON | TX | 77053 | | 6/24/2015 | $175.34 |
| ANDREW M MILLER | C/O NANCY S MILLER, CUSTODIAN | 30 HOLMES DRIVE | | | GREENVILLE | SC | 29609 | | 4/25/2015 | $1.39 |
| ANDREW M MILLER | C/O NANCY S MILLER, CUSTODIAN | 30 HOLMES DRIVE | | | GREENVILLE | SC | 29609 | | 5/23/2015 | $1.16 |
| ANDREW M MILLER | C/O NANCY S MILLER, CUSTODIAN | 30 HOLMES DRIVE | | | GREENVILLE | SC | 29609 | | 6/25/2015 | $0.80 |
| ANDREW R. PERRIN AND WIFE | DIANA R. PERRIN | 6625 N EVEREST AVE | | | OKLAHOMA CITY | OK | 73111 | | 4/24/2015 | $470.76 |
| ANDREW R. PERRIN AND WIFE | DIANA R. PERRIN | 6625 N EVEREST AVE | | | OKLAHOMA CITY | OK | 73111 | | 5/22/2015 | $623.48 |
| ANDREW R. PERRIN AND WIFE | DIANA R. PERRIN | 6625 N EVEREST AVE | | | OKLAHOMA CITY | OK | 73111 | | 6/24/2015 | $442.15 |
| ANDREW RILEY COMEAUX | 10826 LA HIGHWAY 695 | | | | KAPLAN | LA | 70548 | | 6/24/2015 | $29.41 |
| ANDREW W HAMPF | 7121 QUAIL FIELD DRIVE | | | | HOUSTON | TX | 77095 | | 4/24/2015 | $527.49 |
| ANDREW W HAMPF | 7121 QUAIL FIELD DRIVE | | | | HOUSTON | TX | 77095 | | 5/22/2015 | $571.28 |
| ANDREW W HAMPF | 7121 QUAIL FIELD DRIVE | | | | HOUSTON | TX | 77095 | | 6/24/2015 | $452.23 |
| ANICE DIVIN | 811 STRANGE DRIVE | | | | RICHMOND | TX | 77469 | | 6/24/2015 | $33.63 |
| ANITA RIEMENSCHNEIDER SP | P O BOX 247 | | | | WEESATCHE | TX | 77993 | | 6/24/2015 | $76.27 |
| ANITA S ZEBALLOS | 20123 SALZBURG LANE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $14.68 |
| ANN ABBOTT | 1345 CORAL DRIVE | | | | LAGUNA BEACH | CA | 92551-1909 | | 6/24/2015 | $94.15 |
| ANN BLOUIN JONES TRUSTEE | H STANTON & ANN BLOUIN JONES | REVOCABLE TRUST DTD 12/1/08 | 960 E DRYDEN STREET | | GLENDALE | CA | 91207 | | 6/24/2015 | $109.48 |
| ANN BRANDON STURROCK | 2122 S FOUNTAIN VALLEY | | | | MISSOURI CITY | TX | 77459 | | 4/24/2015 | $1.10 |
| ANN BRANDON STURROCK | 2122 S FOUNTAIN VALLEY | | | | MISSOURI CITY | TX | 77459 | | 6/24/2015 | $1.27 |
| ANN COQUAT | 513 INTERLUDE | | | | NEW IBERIA | LA | 70563 | | 4/24/2015 | $1.24 |
| ANN COQUAT | 513 INTERLUDE | | | | NEW IBERIA | LA | 70563 | | 5/22/2015 | $1.04 |
| ANN COQUAT | 513 INTERLUDE | | | | NEW IBERIA | LA | 70563 | | 6/24/2015 | $1.74 |
| ANN DOWD FOURNIER | 131 MYIA RD | | | | BREAUX BRIDGE | LA | 70517-9625 | | 6/24/2015 | $60.06 |
| ANN DOYLE ANTENEN | 25 PATRIOT CRESCENT | | | | HAMILTON | OH | 45013 | | 5/22/2015 | $182.68 |
| ANN DOYLE ANTENEN | 25 PATRIOT CRESCENT | | | | HAMILTON | OH | 45013 | | 6/24/2015 | $125.30 |
| ANN E MORAN LIVING TRUST | 15 BEACH STREET | | | | ROCKPORT | MA | 01966-1546 | | 6/24/2015 | $13.75 |
| ANN E. MORAN | LMJ CORPORATION AGENT | 3843 NORTH BRAESWOOD STE 200 | | | HOUSTON | TX | 77025 | | 6/24/2015 | $22.93 |
| ANN ELIZABETH PEREZ | 2415 S FM 2191 | | | | FALFURRIAS | TX | 78355 | | 5/22/2015 | $119.00 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ANN ELIZABETH PEREZ | 2415 S FM 2191 | | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $13.79 |
| ANN ELIZABETH WHITCHURCH | 759 RIDGEVIEW ROAD | | | | ARDMORE | OK | 73401 | | 6/24/2015 | $6.67 |
| ANN FORET BRUNO | 412 BAYOU FOLSE ROAD | | | | RACELAND | LA | 70394 | | 6/24/2015 | $71.55 |
| ANN HENDRIX ESTATE | CHRIS JENSEN INDP EXECUTOR | 18806 PHEASANT LANE | | | TOMBALL | TX | 77377 | | 4/24/2015 | $1.37 |
| ANN HENDRIX ESTATE | CHRIS JENSEN INDP EXECUTOR | 18806 PHEASANT LANE | | | TOMBALL | TX | 77377 | | 5/22/2015 | $1.22 |
| ANN HENDRIX ESTATE | CHRIS JENSEN INDP EXECUTOR | 18806 PHEASANT LANE | | | TOMBALL | TX | 77377 | | 6/24/2015 | $1.05 |
| ANN JENKINS HETRICK | TRUSTEE OF THE ANN JENKINS | HETRICK 1993 TRUST | 7 AUBURN PLACE | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $136.52 |
| ANN JENKINS HETRICK | TRUSTEE OF THE ANN JENKINS | HETRICK 1993 TRUST | 7 AUBURN PLACE | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $174.41 |
| ANN JENKINS HETRICK | TRUSTEE OF THE ANN JENKINS | HETRICK 1993 TRUST | 7 AUBURN PLACE | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $182.30 |
| ANN MERSHON BUCHEL | 728 PECAN GROVE LANE | | | | JEFFERSON | LA | 70121-1129 | | 4/24/2015 | $19.77 |
| ANN MERSHON BUCHEL | 728 PECAN GROVE LANE | | | | JEFFERSON | LA | 70121-1129 | | 5/22/2015 | $20.23 |
| ANN MERSHON BUCHEL | 728 PECAN GROVE LANE | | | | JEFFERSON | LA | 70121-1129 | | 6/24/2015 | $18.85 |
| ANN NELSON (105730) | 11531 SPRINGHILL DR | | | | AUSTIN | TX | 78753 | | 6/24/2015 | $5.47 |
| ANN REES KISTENMACHER FERRELL | 167 OVERLOOK PT DR | | | | RIDGELAND | MS | 39157 | | 6/24/2015 | $5.26 |
| ANN RENEE KAHANEK MELTON | 1896 FM 822 | | | | EDNA | TX | 77957 | | 4/24/2015 | $203.01 |
| ANN RENEE KAHANEK MELTON | 1896 FM 822 | | | | EDNA | TX | 77957 | | 5/22/2015 | $249.82 |
| ANN RENEE KAHANEK MELTON | 1896 FM 822 | | | | EDNA | TX | 77957 | | 6/24/2015 | $170.01 |
| ANN RYAN | 21410 96TH AVE. W. | | | | EDMONDS | WA | 98020 | | 6/24/2015 | $84.18 |
| ANN WINDHAM WALLACE TRUST NO 1 | ANN WINDHAM WALLACE, TRUSTEE | 3705 CHERRY LANE | | | AUSTIN | TX | 78703-2001 | | 4/24/2015 | $102.94 |
| ANN WINDHAM WALLACE TRUST NO 1 | ANN WINDHAM WALLACE, TRUSTEE | 3705 CHERRY LANE | | | AUSTIN | TX | 78703-2001 | | 6/24/2015 | $12.19 |
| ANNA B STREITMAN | 3701 GREENWOOD | | | | VICTORIA | TX | 77901 | | 6/24/2015 | $118.47 |
| ANNA LISA WELDER CODON | 4270 FM1409 | | | | DAYTON | TX | 77535 | | 5/22/2015 | $102.98 |
| ANNA LISA WELDER CODON | 4270 FM1409 | | | | DAYTON | TX | 77535 | | 6/24/2015 | $24.19 |
| ANNE D DYDE TRUST 1976 | ANNE DYDE TRUSTEE | 23958 E HINSDALE PL | | | AURORA | CO | 80016 | | 6/24/2015 | $32.67 |
| ANNE ELIZABETH LAWRENCE SP | 5909 BEVERLY DR E #2130 | | | | FORT WORTH | TX | 76132 | | 4/24/2015 | $976.66 |
| ANNE ELIZABETH LAWRENCE SP | 5909 BEVERLY DR E #2130 | | | | FORT WORTH | TX | 76132 | | 5/22/2015 | $1,010.75 |
| ANNE ELIZABETH LAWRENCE SP | 5909 BEVERLY DR E #2130 | | | | FORT WORTH | TX | 76132 | | 6/24/2015 | $1,098.98 |
| ANNE H FOLEY | 40 JASON STREET | | | | ARLINGTON | MA | 02476-6409 | | 4/24/2015 | $116.47 |
| ANNE H FOLEY | 40 JASON STREET | | | | ARLINGTON | MA | 02476-6409 | | 6/24/2015 | $100.80 |
| ANNE HOLT SUNSTEAD | 712 RIVERCREST PASS | | | | NASHVILLE | TN | 37214 | | 4/24/2015 | $0.48 |
| ANNE HOLT SUNSTEAD | 712 RIVERCREST PASS | | | | NASHVILLE | TN | 37214 | | 5/22/2015 | $1.59 |
| ANNE HOLT SUNSTEAD | 712 RIVERCREST PASS | | | | NASHVILLE | TN | 37214 | | 6/24/2015 | $0.55 |
| ANNE LUCIA DROUGHT WALLACE | 1 TOWERS PARKLANE #1705 | | | | SAN ANTONIO | TX | 78209-6438 | | 4/24/2015 | $241.35 |
| ANNE LUCIA DROUGHT WALLACE | 1 TOWERS PARKLANE #1705 | | | | SAN ANTONIO | TX | 78209-6438 | | 5/22/2015 | $208.87 |
| ANNE LUCIA DROUGHT WALLACE | 1 TOWERS PARKLANE #1705 | | | | SAN ANTONIO | TX | 78209-6438 | | 6/24/2015 | $86.35 |
| ANNE M WILKINSON | 2922 RIVERSIDE DR | | | | SARASOTA | FL | 34234 | | 6/24/2015 | $38.00 |
| ANNE MORTIMER BALLANTYNE | 1020 NE LOOP 410, SUITE 555 | | | | SAN ANTONIO | TX | 78209-1224 | | 4/25/2015 | $11.17 |
| ANNE MORTIMER BALLANTYNE | 1020 NE LOOP 410, SUITE 555 | | | | SAN ANTONIO | TX | 78209-1224 | | 5/23/2015 | $2.66 |
| ANNE MORTIMER BALLANTYNE | 1020 NE LOOP 410, SUITE 555 | | | | SAN ANTONIO | TX | 78209-1224 | | 6/25/2015 | $30.00 |
| ANNE NOBLE REAVES DUNLAP | P O BOX 1428 | | | | LAKE CHARLES | LA | 70602 | | 4/24/2015 | $102.95 |
| ANNE NOBLE REAVES DUNLAP | P O BOX 1428 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $11.61 |
| ANNE SKOTTY | 95 SILVER DOLLAR DR. | | | | BRECKENRIDGE | CO | 80424 | | 6/24/2015 | $101.11 |
| ANNE T AND JOHN W VICKERS SP | C/O REGIONS BANK | P.O. BOX 57 | | | SHREVEPORT | LA | 71161-0057 | | 6/24/2015 | $34.59 |
| ANNE TAYLOR NICHOLSON | 403 SPRING MILL DRIVE | | | | KERRVILLE | TX | 78028 | | 4/24/2015 | $114.52 |
| ANNE TAYLOR NICHOLSON | 403 SPRING MILL DRIVE | | | | KERRVILLE | TX | 78028 | | 6/24/2015 | $119.55 |
| ANNETTE B BRITT INDEP EXEC | OF THE ESTATE OF CHARLES BRITT | 6403 MISSY DRIVE | | | DALLAS | TX | 75252 | | 6/24/2015 | $86.71 |
| ANNETTE B OPPENHEIM ESTATE | C/O JEFFREY A OPPENHEIM ESQ. | 156 EAST 79TH STREET | | | NEW YORK | NY | 10021 | | 4/24/2015 | $114.52 |
| ANNETTE B OPPENHEIM ESTATE | C/O JEFFREY A OPPENHEIM ESQ. | 156 EAST 79TH STREET | | | NEW YORK | NY | 10021 | | 6/24/2015 | $86.53 |
| ANNETTE L HILL | DR DAVID M HILL | 4870 AVOCA STREET | | | LOS ANGELES | CA | 90041 | | 6/24/2015 | $49.69 |
| ANNETTE LUCILLE ARCEMENT | 414 JUSTIN STREET | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $45.17 |
| ANNIE KIMICH COOPER | 909 WILDWOOD DRIVE | | | | DEER PARK | TX | 77536-4069 | | 6/10/2015 | $2,400.00 |
| ANNIE KIMICH COOPER | 909 WILDWOOD DRIVE | | | | DEER PARK | TX | 77536-4069 | | 6/24/2015 | $54.06 |
| ANNIE LEE TIBBITS KING | 17338 FOUNTAIN BLUFF | | | | SAN ANTONIO | TX | 78248 | | 6/24/2015 | $8.39 |
| ANNIE M ALLEN | 5326 W. OHIO ST. | | | | CHICAGO | IL | 60651 | | 6/24/2015 | $62.77 |
| ANNIE MAE REGMUND | 7-AUBURN PATH DR | | | | THE WOODLANDS | TX | 77382 | | 4/24/2015 | $222.41 |
| ANNIE MAE REGMUND | 7-AUBURN PATH DR | | | | THE WOODLANDS | TX | 77382 | | 5/22/2015 | $223.43 |
| ANNIE MAE REGMUND | 7-AUBURN PATH DR | | | | THE WOODLANDS | TX | 77382 | | 6/24/2015 | $258.02 |
| ANSWER INC | 8345 WEST 16TH AVENUE | | | | DENVER | CO | 80214 | | 5/7/2015 | $420.68 |
| ANSWER INC | 8345 WEST 16TH AVENUE | | | | DENVER | CO | 80214 | | 6/9/2015 | $384.00 |
| ANSWER INC | 8345 WEST 16TH AVENUE | | | | DENVER | CO | 80214 | | 7/2/2015 | $317.00 |
| ANTHONY CLAUDE LEACH, JR. | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | | 4/24/2015 | $102.95 |
| ANTHONY CLAUDE LEACH, JR. | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $11.61 |
| ANTHONY H ALMOND | 132 DOGWOOD | | | | SUGARLAND | TX | 77478 | | 5/22/2015 | $159.13 |
| ANTHONY H ALMOND | 132 DOGWOOD | | | | SUGARLAND | TX | 77478 | | 6/24/2015 | $138.90 |
| ANTON FAMILY TRUST | 1369 SANTA ROSA DRIVE | | | | SANTA FE | NM | 87505 | | 4/24/2015 | $179.03 |
| ANTON FAMILY TRUST | 1369 SANTA ROSA DRIVE | | | | SANTA FE | NM | 87505 | | 5/22/2015 | $214.01 |
| ANTON FAMILY TRUST | 1369 SANTA ROSA DRIVE | | | | SANTA FE | NM | 87505 | | 6/24/2015 | $214.29 |
| ANTONIO & KRISTINE K GONZALES | 5930 OAKMOSS TRAIL | | | | SPRING | TX | 77379 | | 6/24/2015 | $10.98 |
| APACHE CORPORATION | 2000 POST OAK BLVD STE 100 | | | | HOUSTON | TX | 77056-4400 | | 6/24/2015 | $58.56 |
| APACHE CORPORATION | P.O. BOX 840094 | | | | DALLAS | TX | 75284-0094 | | 4/28/2015 | $392,888.69 |
| APACHE CORPORATION | P.O. BOX 840094 | | | | DALLAS | TX | 75284-0094 | | 6/23/2015 | $37,872.37 |
| APACHE CORPORATION | P.O. BOX 840094 | | | | DALLAS | TX | 75284-0094 | | 7/2/2015 | $8,538.36 |
| A-PLUS FIRST AID & SAFETY INC | ZEE MEDICAL SERVICE | PO BOX 29099 | | | SHREVEPORT | LA | 71149 | | 5/21/2015 | $97.50 |
| A-PLUS FIRST AID & SAFETY INC | ZEE MEDICAL SERVICE | PO BOX 29099 | | | SHREVEPORT | LA | 71149 | | 6/23/2015 | $80.35 |
| APRIL ELIZABETH MYERS | 14954 CR 369 | | | | WINONA | TX | 75792 | | 6/24/2015 | $12.85 |

5 of 119

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | | 4/16/2015 | $306.75 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | | 4/21/2015 | $424.34 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | | 5/5/2015 | $155.70 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | | 5/12/2015 | $236.40 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | | 5/19/2015 | $424.34 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | | 5/28/2015 | $238.02 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | | 6/9/2015 | $205.60 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | | 6/11/2015 | $33.98 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | | 6/18/2015 | $675.45 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST | SUITE 160 | | | HOUSTON | TX | 77043 | | 6/25/2015 | $296.15 |
| ARBALEST LP | 2502 WESTGATE DR | | | | HOUSTON | TX | 77019 | | 6/24/2015 | $46.36 |
| ARCADIA RESOURCES LP | P.O. BOX 18756 | | | | OKLAHOMA CITY | OK | 73154 | | 5/22/2015 | $195.97 |
| ARCADIA RESOURCES LP | P.O. BOX 18756 | | | | OKLAHOMA CITY | OK | 73154 | | 6/24/2015 | $40.62 |
| ARCENEAUX PROPERTIES LTD | VIRGINA B ARCENEAUX, AGENT | P O BOX 291950 | | | KERRVILLE | TX | 78029 | | 4/24/2015 | $111.89 |
| ARCENEAUX PROPERTIES LTD | VIRGINA B ARCENEAUX, AGENT | P O BOX 291950 | | | KERRVILLE | TX | 78029 | | 6/24/2015 | $137.73 |
| ARCH W HELTON | 16841 COUNTY ROAD 127 | | | | PEARLAND | TX | 77581-6877 | | 4/25/2015 | $0.00 |
| ARCH W HELTON | 16841 COUNTY ROAD 127 | | | | PEARLAND | TX | 77581-6877 | | 5/23/2015 | $0.00 |
| ARCH W HELTON | 16841 COUNTY ROAD 127 | | | | PEARLAND | TX | 77581-6877 | | 6/25/2015 | $0.00 |
| ARCHER PEARL ENERGY LTD | 401 AUSTIN HIGHWAY | SUITE 212 | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $268.68 |
| ARCHER PEARL ENERGY LTD | 401 AUSTIN HIGHWAY | SUITE 212 | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $299.13 |
| ARCHER PEARL ENERGY LTD | 401 AUSTIN HIGHWAY | SUITE 212 | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $312.28 |
| ARCHIE E ROW JR AND LINDA S | ROW | 233 ARTHUR | | | SHREVEPORT | LA | 71105 | | 6/24/2015 | $10.51 |
| ARCO IRIS HOLDINGS LTD | 23929 22ND DRIVE SE | | | | BOTHELL | WA | 98021 | | 4/25/2015 | $57.57 |
| ARCO IRIS HOLDINGS LTD | 23929 22ND DRIVE SE | | | | BOTHELL | WA | 98021 | | 5/23/2015 | $79.99 |
| ARCO IRIS HOLDINGS LTD | 23929 22ND DRIVE SE | | | | BOTHELL | WA | 98021 | | 6/25/2015 | $51.39 |
| ARDOIN LTD PARTNERSHIP | JAN L FONTENOT, GEN PARTNER | 4400 W PRIEN LAKE ROAD | | | LAKE CHARLES | LA | 70601 | | 5/4/2015 | $20,568.83 |
| ARGYLE RESOURCES, INC. | P O BOX 367 | | | | ARGYLE | TX | 76226 | | 5/22/2015 | $103.06 |
| ARGYLE RESOURCES, INC. | P O BOX 367 | | | | ARGYLE | TX | 76226 | | 6/24/2015 | $22.10 |
| ARKOS FIELD SERVICES LP | 1010 LAMAR STREET, SUITE 1700 | | | | HOUSTON | TX | 77002 | | 4/28/2015 | $640.50 |
| ARLEEN PLANCHARD NEWITT | 824 NEW YORK AVE | | | | METAIRIE | LA | 70003 | | 6/24/2015 | $13.04 |
| ARLENE RICHARD | 1301 McKinney | Suite 500 | | | Houston | TX | 77010 | | 4/28/2015 | $60.00 |
| ARLENE RICHARD | 1301 McKinney | Suite 500 | | | Houston | TX | 77010 | | 5/12/2015 | $60.00 |
| ARNOLD OIL COMPANY | P.O. BOX 7889 | | | | CORPUS CHRISTI | TX | 78467 | | 4/28/2015 | $2,919.46 |
| ARNOLD OIL COMPANY | P.O. BOX 7889 | | | | CORPUS CHRISTI | TX | 78467 | | 5/19/2015 | $4,506.43 |
| ARNOLD OIL COMPANY | P.O. BOX 7889 | | | | CORPUS CHRISTI | TX | 78467 | | 6/9/2015 | $1,792.55 |
| ARTHRITIS FOUNDATION | P.O. BOX 840738 | | | | DALLAS | TX | 75284-0738 | | 4/24/2015 | $117.92 |
| ARTHRITIS FOUNDATION | P.O. BOX 840738 | | | | DALLAS | TX | 75284-0738 | | 6/24/2015 | $69.75 |
| ARTHUR BYAN HALL JR | PO BOX 61601 | | | | PHOENIX | AZ | 85082-1601 | | 6/24/2015 | $82.98 |
| ARTHUR C HERMAN | 109 18TH ST | | | | BELLEAIR BEACH | FL | 33786 | | 6/24/2015 | $90.65 |
| ARTHUR FRIEDMAN | 3262 WESTHEIMER #628 | | | | HOUSTON | TX | 77098 | | 6/24/2015 | $127.74 |
| ARTHUR JACKSON | 1993 BRIAR GROVE DR | | | | CONROE | TX | 77301 | | 6/24/2015 | $18.86 |
| ARTIS KARNEI SP | 4040 CALICOATE | | | | CORPUS CHRISTI | TX | 78410 | | 5/22/2015 | $114.72 |
| ARTIS KARNEI SP | 4040 CALICOATE | | | | CORPUS CHRISTI | TX | 78410 | | 6/24/2015 | $53.90 |
| ASG SECURITY | P.O. BOX 650837 | | | | DALLAS | TX | 75265-0837 | | 5/28/2015 | $391.87 |
| ASG SECURITY | P.O. BOX 650837 | | | | DALLAS | TX | 75265-0837 | | 6/18/2015 | $1,236.37 |
| ASG SECURITY | P.O. BOX 650837 | | | | DALLAS | TX | 75265-0837 | | 6/25/2015 | $1,937.56 |
| ASHER ENGINE SERVICES | PO BOX 1044 | | | | BRYAN | TX | 77806-1044 | | 5/5/2015 | $501.33 |
| ASHLEY BARNES | 3406 MANCHACA RD.APT 26 | | | | AUSTIN | TX | 78704 | | 4/24/2015 | $137.68 |
| ASHLEY BARNES | 3406 MANCHACA RD.APT 26 | | | | AUSTIN | TX | 78704 | | 5/22/2015 | $175.88 |
| ASHLEY BARNES | 3406 MANCHACA RD.APT 26 | | | | AUSTIN | TX | 78704 | | 6/24/2015 | $183.85 |
| ASHLEY NICOLE BROWN COOK | 2401 SEVENTH STREET | | | | BAY CITY | TX | 77414 | | 4/24/2015 | $162.42 |
| ASHLEY NICOLE BROWN COOK | 2401 SEVENTH STREET | | | | BAY CITY | TX | 77414 | | 6/24/2015 | $138.29 |
| ASRM, LLC | DBA RSL SPECIALTY PRODUCTS | ADMINISTRATION | 505 SOUTH LENOLA RD #231 | | MOORESTOWN | NJ | 08057 | | 4/14/2015 | $102.64 |
| ASRM, LLC | DBA RSL SPECIALTY PRODUCTS | ADMINISTRATION | 505 SOUTH LENOLA RD #231 | | MOORESTOWN | NJ | 08057 | | 4/23/2015 | $1,612.97 |
| ASRM, LLC | DBA RSL SPECIALTY PRODUCTS | ADMINISTRATION | 505 SOUTH LENOLA RD #231 | | MOORESTOWN | NJ | 08057 | | 5/28/2015 | $616.00 |
| ASSUMPTION PARISH SCHOOL BOARD | 4901 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | | 4/24/2015 | $261.14 |
| ASSUMPTION PARISH SCHOOL BOARD | 4901 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | | 5/22/2015 | $589.56 |
| ASSUMPTION PARISH SCHOOL BOARD | 4901 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | | 6/24/2015 | $293.05 |
| AT&T | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 5/5/2015 | $850.73 |
| AT&T | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 6/4/2015 | $852.13 |
| AT&T | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | 7/2/2015 | $848.34 |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 4/21/2015 | $3,690.35 |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 5/5/2015 | $508.20 |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 5/21/2015 | $3,737.33 |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 6/4/2015 | $540.87 |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 6/18/2015 | $249.50 |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | 7/2/2015 | $604.84 |
| AT&T | '019 | P O BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | | 6/25/2015 | $4,284.28 |
| AT&T | ATTN:AT&T U-VERSE SM | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | | 5/5/2015 | $169.79 |
| AT&T | ATTN:AT&T U-VERSE SM | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | | 6/4/2015 | $174.19 |
| AT&T | ATTN:AT&T U-VERSE SM | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | | 6/30/2015 | $164.33 |
| AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | | 5/7/2015 | $9,651.62 |
| AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | | 6/4/2015 | $9,615.26 |
| AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | | 7/2/2015 | $10,049.72 |
| A-TEXIAN COMPRESSOR INC | P.O. BOX 249 | | | | TELFEMER | TX | 77988-0249 | | 4/28/2015 | $14,994.83 |

6 of 119

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ATINUM SOUTH TEXAS, LLC | 333 CLAY STREET, SUITE 700 | | | | HOUSTON | TX | 77002 | | 5/22/2015 | $342.97 |
| ATINUM SOUTH TEXAS, LLC | 333 CLAY STREET, SUITE 700 | | | | HOUSTON | TX | 77002 | | 6/24/2015 | $144.21 |
| ATLAS SIGN & GRAPHICS CO | ALLEN ARNETT DBA | P.O. BOX 5254 | | | MIDLAND | TX | 79704 | | 5/12/2015 | $103.25 |
| ATRAVASADA LAND & CATTLE CO | P O BOX DRAWER 834 | | | | FULTON | TX | 78358 | | 6/24/2015 | $85.99 |
| AUDIE RUTH DEMAREST | 23922 HWY 442 | | | | INDEPENDENCE | LA | 70443 | | 6/24/2015 | $7.28 |
| AUDREY ANNA GILLIN TRUST | WILLIAM D JORDAN SUCC TRST | 17300 NORTH DALLAS PKWY | SUITE 2050 | | DALLAS | TX | 75248 | | 5/22/2015 | $149.14 |
| AUDREY ANNA GILLIN TRUST | WILLIAM D JORDAN SUCC TRST | 17300 NORTH DALLAS PKWY | SUITE 2050 | | DALLAS | TX | 75248 | | 6/24/2015 | $44.20 |
| AUDREY LEE M. BOUDREAUX | 2924 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 4/24/2015 | $37.87 |
| AUDREY LEE M. BOUDREAUX | 2924 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 5/22/2015 | $48.73 |
| AUDREY LEE M. BOUDREAUX | 2924 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $17.56 |
| AUDREY NELL OZUNA | 14706 BROADGREEN DRIVE | | | | HOUSTON | TX | 77079 | | 6/24/2015 | $131.49 |
| AUGUST F WEISE SP | 6838 JAYLEE DRIVE | | | | SAN ANTONIO | TX | 78223 | | 5/22/2015 | $115.48 |
| AUGUST F WEISE SP | 6838 JAYLEE DRIVE | | | | SAN ANTONIO | TX | 78223 | | 6/24/2015 | $34.91 |
| AUGUSTO O. CHAMPION III | C/O CONSUELO C. CHAMPION | P O BOX 220249 | | | EL PASO | TX | 79913 | | 4/24/2015 | $266.54 |
| AUGUSTO O. CHAMPION III | C/O CONSUELO C. CHAMPION | P O BOX 220249 | | | EL PASO | TX | 79913 | | 5/22/2015 | $314.46 |
| AUGUSTO O. CHAMPION III | C/O CONSUELO C. CHAMPION | P O BOX 220249 | | | EL PASO | TX | 79913 | | 6/24/2015 | $284.23 |
| AUSTIN T SALE | 609 MISSOURI ST | | | | NEW IBERIA | LA | 70563 | | 4/24/2015 | $1.03 |
| AUSTIN T SALE | 609 MISSOURI ST | | | | NEW IBERIA | LA | 70563 | | 5/22/2015 | $0.85 |
| AUSTIN T SALE | 609 MISSOURI ST | | | | NEW IBERIA | LA | 70563 | | 6/24/2015 | $1.43 |
| AUTHOR J DAUL | 475 RED MAPLE DR | | | | MANDEVILLE | LA | 70448 | | 6/24/2015 | $112.47 |
| AVA ERICKSON | 2800 S LAMB BLVD #134 | | | | LAS VEGAS | NV | 89121 | | 5/22/2015 | $148.52 |
| AVA ERICKSON | 2800 S LAMB BLVD #134 | | | | LAS VEGAS | NV | 89121 | | 6/24/2015 | $33.09 |
| AVITUS ENERGY LLC | 5331 SPRING VALLEY ROAD | | | | DALLAS | TX | 75254 | | 5/22/2015 | $64.61 |
| AVITUS ENERGY LLC | 5331 SPRING VALLEY ROAD | | | | DALLAS | TX | 75254 | | 6/24/2015 | $12.48 |
| AWP OPERATING COMPANY | PO BOX 6583 | | | | KATY | TX | 77491-6583 | | 4/14/2015 | $284.06 |
| AWP OPERATING COMPANY | PO BOX 6583 | | | | KATY | TX | 77491-6583 | | 5/14/2015 | $388.28 |
| AWP OPERATING COMPANY | PO BOX 6583 | | | | KATY | TX | 77491-6583 | | 6/9/2015 | $342.62 |
| AXIA RESOURCES LP | P.O. BOX 3686 | DEPT 110 | | | HOUSTON | TX | 77253-3686 | | 4/16/2015 | $415.00 |
| AXIA RESOURCES LP | P.O. BOX 3686 | DEPT 110 | | | HOUSTON | TX | 77253-3686 | | 4/30/2015 | $225.00 |
| AXIA RESOURCES LP | P.O. BOX 3686 | DEPT 110 | | | HOUSTON | TX | 77253-3686 | | 5/21/2015 | $375.00 |
| AXIA RESOURCES LP | P.O. BOX 3686 | DEPT 110 | | | HOUSTON | TX | 77253-3686 | | 5/28/2015 | $1,290.00 |
| AXIA RESOURCES LP | P.O. BOX 3686 | DEPT 110 | | | HOUSTON | TX | 77253-3686 | | 6/4/2015 | $3,150.00 |
| AXIA RESOURCES LP | P.O. BOX 3686 | DEPT 110 | | | HOUSTON | TX | 77253-3686 | | 6/11/2015 | $3,435.00 |
| AXIA RESOURCES LP | P.O. BOX 3686 | DEPT 110 | | | HOUSTON | TX | 77253-3686 | | 6/18/2015 | $2,030.00 |
| AXIP ENERGY SERVICES, LP | P.O. BOX 732170 | | | | DALLAS | TX | 75373-2170 | | 4/16/2015 | $13,401.00 |
| AXIP ENERGY SERVICES, LP | P.O. BOX 732170 | | | | DALLAS | TX | 75373-2170 | | 5/5/2015 | $27,954.00 |
| AXIP ENERGY SERVICES, LP | P.O. BOX 732170 | | | | DALLAS | TX | 75373-2170 | | 6/2/2015 | $27,954.00 |
| AXIP ENERGY SERVICES, LP | P.O. BOX 732170 | | | | DALLAS | TX | 75373-2170 | | 7/2/2015 | $14,553.00 |
| B & B PUMP & EQUIPMENT | RENTALS, LLC | P.O. BOX 108 | | | MORGAN CITY | LA | 70381 | | 5/12/2015 | $459.19 |
| B & B PUMP & EQUIPMENT | RENTALS, LLC | P.O. BOX 108 | | | MORGAN CITY | LA | 70381 | | 5/14/2015 | $1,239.17 |
| B & B PUMP & EQUIPMENT | RENTALS, LLC | P.O. BOX 108 | | | MORGAN CITY | LA | 70381 | | 5/21/2015 | $329.23 |
| B & B PUMP & EQUIPMENT | RENTALS, LLC | P.O. BOX 108 | | | MORGAN CITY | LA | 70381 | | 6/2/2015 | $818.75 |
| B & B PUMP & EQUIPMENT | RENTALS, LLC | P.O. BOX 108 | | | MORGAN CITY | LA | 70381 | | 6/9/2015 | $379.05 |
| B B AUFILL AND | MARY ELLA AUFILL | 6533 SUNNYLAND | | | DALLAS | TX | 75214 | | 6/24/2015 | $66.27 |
| B H C H MINERAL, LTD. | ATTN: BRUCE HILL | P.O. BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | | 4/24/2015 | $242.21 |
| B H C H MINERAL, LTD. | ATTN: BRUCE HILL | P.O. BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | | 5/22/2015 | $345.93 |
| B H C H MINERAL, LTD. | ATTN: BRUCE HILL | P.O. BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | | 6/24/2015 | $324.52 |
| B H C H PROPERTIES, LTD. | ATTN: BRUCE HILL | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | | 6/24/2015 | $17.16 |
| B LOUISE WISLEY | 2201 N AUSTIN | | | | PEARLAND | TX | 77581 | | 6/24/2015 | $68.48 |
| B S & B OIL CO PTNRSHP | 141 SOUTH CENTER ST SUITE 200 | | | | CASPER | WY | 82601 | | 6/24/2015 | $7.19 |
| B WYNNE WOOLLEY TRUST | C/O B WYNNE WOOLLEY JR | AND DAVID M WOOLLEY | 1130 BALTIMORE AVE SE, STE A60 | | BANDON | OR | 97411 | | 4/24/2015 | $184.81 |
| B WYNNE WOOLLEY TRUST | C/O B WYNNE WOOLLEY JR | AND DAVID M WOOLLEY | 1130 BALTIMORE AVE SE, STE A60 | | BANDON | OR | 97411 | | 5/22/2015 | $104.38 |
| B WYNNE WOOLLEY TRUST | C/O B WYNNE WOOLLEY JR | AND DAVID M WOOLLEY | 1130 BALTIMORE AVE SE, STE A60 | | BANDON | OR | 97411 | | 6/24/2015 | $87.38 |
| B. CHARLES SPRADLIN & | LADONNA A. SPRADLIN | 29 RIM ROAD | | | KILGORE | TX | 75662 | | 4/24/2015 | $207.47 |
| B. CHARLES SPRADLIN & | LADONNA A. SPRADLIN | 29 RIM ROAD | | | KILGORE | TX | 75662 | | 5/22/2015 | $235.84 |
| B. CHARLES SPRADLIN & | LADONNA A. SPRADLIN | 29 RIM ROAD | | | KILGORE | TX | 75662 | | 6/24/2015 | $248.30 |
| B.H.C.H. MINERAL JOINT VENTURE | P.O. BOX 1817 | | | | SAN ANTONIO | TX | 78296-1817 | | 6/24/2015 | $84.59 |
| BADON HILL, INC. | 309 W. 7TH ST., SUITE 500 | | | | FORT WORTH | TX | 76102 | | 6/24/2015 | $11.86 |
| BAKER FAMILY PARTNERSHIP | 925 MONTECITO DRIVE | | | | SAN ANGELO | TX | 76901 | | 4/24/2015 | $111.38 |
| BAKER FAMILY PARTNERSHIP | 925 MONTECITO DRIVE | | | | SAN ANGELO | TX | 76901 | | 5/22/2015 | $241.67 |
| BAKER FAMILY PARTNERSHIP | 925 MONTECITO DRIVE | | | | SAN ANGELO | TX | 76901 | | 6/24/2015 | $123.99 |
| BALDPATE INC | 19450 STATE HIGHWAY 249 | SUITE 460 | | | HOUSTON | TX | 77070-3057 | | 5/22/2015 | $223.93 |
| BALDPATE INC | 19450 STATE HIGHWAY 249 | SUITE 460 | | | HOUSTON | TX | 77070-3057 | | 6/24/2015 | $137.89 |
| BALDWIN PROPERTIES PARTNERSHIP | C/O NORTHERN TRUST NA | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | | 4/24/2015 | $1,618.92 |
| BALDWIN PROPERTIES PARTNERSHIP | C/O NORTHERN TRUST NA | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | | 5/22/2015 | $1,591.30 |
| BALDWIN PROPERTIES PARTNERSHIP | C/O NORTHERN TRUST NA | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | | 6/24/2015 | $1,226.58 |
| BALMORAL ADVISORY SERVICES, | LLC | 11150 SANTA MONICA BLVD | SUITE 825 | | LOS ANGELES | CA | 90025 | | 5/5/2015 | $100,000.00 |
| BALMORAL ADVISORY SERVICES, | LLC | 11150 SANTA MONICA BLVD | SUITE 825 | | LOS ANGELES | CA | 90025 | | 6/4/2015 | $100,000.00 |
| BALMORAL ADVISORY SERVICES, | LLC | 11150 SANTA MONICA BLVD | SUITE 825 | | LOS ANGELES | CA | 90025 | | 7/10/2015 | $100,000.00 |
| BANDERA MINERALS LLC | 7134 S YALE AVE | SUITE 510 | | | TULSA | OK | 74136 | | 4/24/2015 | $1,312.83 |
| BANDERA MINERALS LLC | 7134 S YALE AVE | SUITE 510 | | | TULSA | OK | 74136 | | 5/22/2015 | $1,339.58 |
| BANDERA MINERALS LLC | 7134 S YALE AVE | SUITE 510 | | | TULSA | OK | 74136 | | 6/24/2015 | $1,766.88 |
| BANK OF TEXAS | A division of BOKF, NA | P. O. Box 29775 | | | Dallas | TX | 75229-0775 | | 7/14/2015 | $1,362.28 |
| BANK OF TEXAS | A division of BOKF, NA | P. O. Box 29775 | | | Dallas | TX | 75229-0775 | | 6/12/2015 | $969.71 |
| BANK OF TEXAS | A division of BOKF, NA | P. O. Box 29775 | | | Dallas | TX | 75229-0775 | | 5/14/2015 | $960.44 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BAPTIST FOUNDATION OF TEXAS | 1601 ELM, SUITE 1700 | | | | DALLAS | TX | 75201-7241 | | 4/24/2015 | $6.83 |
| BAPTIST FOUNDATION OF TEXAS | 1601 ELM, SUITE 1700 | | | | DALLAS | TX | 75201-7241 | | 5/22/2015 | $8.69 |
| BAPTIST FOUNDATION OF TEXAS | 1601 ELM, SUITE 1700 | | | | DALLAS | TX | 75201-7241 | | 6/24/2015 | $9.82 |
| BAR 1 LLC | 5503 E SHEENA DRIVE | | | | SCOTTSDALE | AZ | 85254 | | 6/24/2015 | $57.89 |
| BAR DOT MINERAL PARTNERSHIP LTD | 104 RUSTLERS BUTTE | | | | SHAVANO PARK | TX | 78231 | | 6/24/2015 | $75.31 |
| BARBARA A STARR | 20119 HWY. 144 | | | | RICHMOND HILL | GA | 31324 | | 6/24/2015 | $6.54 |
| BARBARA ALBINA PAVLAS | 15307 MUSTANG VALLEY CIRCLE | | | | CYPRESS | TX | 77429 | | 4/24/2015 | $199.19 |
| BARBARA ALBINA PAVLAS | 15307 MUSTANG VALLEY CIRCLE | | | | CYPRESS | TX | 77429 | | 5/22/2015 | $203.62 |
| BARBARA ALBINA PAVLAS | 15307 MUSTANG VALLEY CIRCLE | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $189.87 |
| BARBARA BARNES GARNER | 163 SIMPSON HWY 540,PO BOX 355 | | | | MENDENHALL | MS | 39114 | | 6/24/2015 | $9.56 |
| BARBARA BURDIN RENAUDIN | 122 MULBERRY DRIVE | | | | METAIRIE | LA | 70005 | | 4/24/2015 | $131.80 |
| BARBARA BURDIN RENAUDIN | 122 MULBERRY DRIVE | | | | METAIRIE | LA | 70005 | | 5/22/2015 | $281.00 |
| BARBARA BURDIN RENAUDIN | 122 MULBERRY DRIVE | | | | METAIRIE | LA | 70005 | | 6/24/2015 | $161.62 |
| BARBARA BURES PARKER | 4613 SHOAL CREEK DRIVE | | | | COLLEGE STATION | TX | 77845 | | 4/24/2015 | $6.21 |
| BARBARA BURES PARKER | 4613 SHOAL CREEK DRIVE | | | | COLLEGE STATION | TX | 77845 | | 5/22/2015 | $6.35 |
| BARBARA BURES PARKER | 4613 SHOAL CREEK DRIVE | | | | COLLEGE STATION | TX | 77845 | | 6/24/2015 | $5.92 |
| BARBARA C ISHOP | P. O. BOX 3591 | | | | HUMBLE | TX | 77347-3591 | | 6/24/2015 | $28.08 |
| BARBARA DONNA VILLARREAL TTEE | OF BARBARA DONNA VILLARREAL TR | 5617 SPICEWOOD | | | HARLINGEN | TX | 78552 | | 4/24/2015 | $169.44 |
| BARBARA DONNA VILLARREAL TTEE | OF BARBARA DONNA VILLARREAL TR | 5617 SPICEWOOD | | | HARLINGEN | TX | 78552 | | 6/24/2015 | $174.58 |
| BARBARA GAIL BARTLETT REAM | 341 W BOREL DR. | | | | LAKE CHARLES | LA | 70611 | | 6/24/2015 | $12.78 |
| BARBARA HILMERS GILLAN | 1421 MARTIN ST. | | | | CHICO | CA | 95928 | | 6/24/2015 | $5.51 |
| BARBARA KINDSVATTER | 47 E COPPER SAGE CIR | | | | THE WOODLANDS | TX | 77381-4621 | | 6/24/2015 | $23.82 |
| BARBARA L KEETH | 2014 S GRINNELL DR | | | | PERRYTON | TX | 79070 | | 6/24/2015 | $24.26 |
| BARBARA L MCVICKER | 17430 N CONQUISTADOR DRIVE | | | | SUN CITY WEST | AZ | 85375 | | 6/24/2015 | $37.97 |
| BARBARA LAKE ADERHOLT ESTATE | WILLIAM L ADERHOLT JR PERSONAL | REPRESENTATIVE | 13103 KENLEY WAY | | BIRMINGHAM | AL | 35242 | | 6/24/2015 | $103.07 |
| BARBARA LOU BARKER CECIL | 1726 PARANA | | | | HOUSTON | TX | 77080 | | 4/24/2015 | $3.34 |
| BARBARA LOU BARKER CECIL | 1726 PARANA | | | | HOUSTON | TX | 77080 | | 5/22/2015 | $12.58 |
| BARBARA LOU BARKER CECIL | 1726 PARANA | | | | HOUSTON | TX | 77080 | | 6/24/2015 | $5.54 |
| BARBARA S. EDISEN | P. O. BOX 7070 | | | | METAIRIE | LA | 70010-7070 | | 4/24/2015 | $283.65 |
| BARBARA S. EDISEN | P. O. BOX 7070 | | | | METAIRIE | LA | 70010-7070 | | 5/22/2015 | $631.90 |
| BARBARA S. EDISEN | P. O. BOX 7070 | | | | METAIRIE | LA | 70010-7070 | | 6/24/2015 | $322.07 |
| BARBARA SKILES | 610 TUMBLEWEED DRIVE | | | | BELTON | TX | 76513 | | 6/24/2015 | $100.21 |
| BARBARA SPELL REYNOLDS | 2157 LAKE VILLAGE DRIVE | | | | KINGWOOD | TX | 77339 | | 6/24/2015 | $6.93 |
| BARBARA WADE DODY FKA | BARBARA WADE BAGBY | 1621 W 6TH ST | | | AUSTIN | TX | 78703 | | 6/24/2015 | $29.40 |
| BARBARA WISE | 3256 VZCR 1925 | | | | EDGEWOOD | TX | 75117 | | 4/25/2015 | $0.00 |
| BARBARA WISE | 3256 VZCR 1925 | | | | EDGEWOOD | TX | 75117 | | 5/23/2015 | $0.00 |
| BARBARA WISE | 3256 VZCR 1925 | | | | EDGEWOOD | TX | 75117 | | 6/25/2015 | $0.00 |
| BARI WADE HENSON | 5503 ABILENE TRAIL | | | | AUSTIN | TX | 78749 | | 6/24/2015 | $29.40 |
| BARNEY F. KOGEN TRUSTEE OF THE | ELLEN L. KOGEN TESTIMENTARY | TRUST | 10 PINEHILL LANE | | HOUSTON | TX | 77019 | | 4/24/2015 | $1,135.28 |
| BARNEY F. KOGEN TRUSTEE OF THE | ELLEN L. KOGEN TESTIMENTARY | TRUST | 10 PINEHILL LANE | | HOUSTON | TX | 77019 | | 5/22/2015 | $1,317.03 |
| BARNEY F. KOGEN TRUSTEE OF THE | ELLEN L. KOGEN TESTIMENTARY | TRUST | 10 PINEHILL LANE | | HOUSTON | TX | 77019 | | 6/10/2015 | $3,430.25 |
| BARNEY F. KOGEN TRUSTEE OF THE | ELLEN L. KOGEN TESTIMENTARY | TRUST | 10 PINEHILL LANE | | HOUSTON | TX | 77019 | | 6/24/2015 | $1,240.29 |
| BARRY ANTHONY GAUBERT | 710 LAFOURCHE STREET | | | | LOCKPORT | LA | 70374 | | 4/24/2015 | $104.49 |
| BARRY ANTHONY GAUBERT | 710 LAFOURCHE STREET | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $25.98 |
| BARRY BRADFORD DBA CROSSLAND | OIL & GAS | PO BOX 600070 | | | DALLAS | TX | 75360-0070 | | 4/25/2015 | $264.69 |
| BARRY BRADFORD DBA CROSSLAND | OIL & GAS | PO BOX 600070 | | | DALLAS | TX | 75360-0070 | | 5/23/2015 | $0.00 |
| BARRY BRADFORD DBA CROSSLAND | OIL & GAS | PO BOX 600070 | | | DALLAS | TX | 75360-0070 | | 6/25/2015 | $385.94 |
| BART WADE | 9122 COCHRAN HEIGHTS DR. | | | | DALLAS | TX | 75220 | | 6/24/2015 | $29.40 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 4/14/2015 | $24,320.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 4/16/2015 | $18,073.40 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 4/21/2015 | $1,710.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 4/23/2015 | $2,675.50 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 4/28/2015 | $336.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 4/30/2015 | $2,327.50 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 5/7/2015 | $2,873.75 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 5/12/2015 | $169.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 5/14/2015 | $19,280.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 5/19/2015 | $722.50 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 5/21/2015 | $1,140.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 5/28/2015 | $1,045.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 6/2/2015 | $1,900.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 6/4/2015 | $40,515.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 6/9/2015 | $1,995.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 6/11/2015 | $570.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 6/23/2015 | $7,575.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 6/25/2015 | $285.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 6/30/2015 | $25,145.00 |
| BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | | 7/2/2015 | $1,923.75 |
| BASIN INVESTMENTS LLC | P O BOX 2461 | | | | MORGAN CITY | LA | 70381 | | 5/22/2015 | $225.31 |
| BASIN INVESTMENTS LLC | P O BOX 2461 | | | | MORGAN CITY | LA | 70381 | | 6/24/2015 | $77.96 |
| BASS & ASSOCIATES | 733 HWY 583 SE | | | | BROOKHAVEN | MS | 39601 | | 6/24/2015 | $19.33 |
| BATCHELOR RISK MANAGMENT | DBA RISK MANAGEMENT ON CALL | 8226 CAROLINE RIDGE DR. | | | HUMBLE | TX | 77396 | | 5/5/2015 | $12,000.00 |
| BATCHELOR RISK MANAGMENT | DBA RISK MANAGEMENT ON CALL | 8226 CAROLINE RIDGE DR. | | | HUMBLE | TX | 77396 | | 6/5/2015 | $12,000.00 |
| BATCHELOR RISK MANAGMENT | DBA RISK MANAGEMENT ON CALL | 8226 CAROLINE RIDGE DR. | | | HUMBLE | TX | 77396 | | 6/23/2015 | $36,000.00 |
| BAYARD WALKER OIL TRUST | LAKESIDE SQUARE AT PART CENT | 12377 MERIT DR. SUITE 777 | | | DALLAS | TX | 75251 | | 4/24/2015 | $793.10 |

Milagro Oil & Gas, Inc.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BAYARD WALKER OIL TRUST | LAKESIDE SQUARE AT PART CENT | 12377 MERIT DR. SUITE 777 | | | DALLAS | TX | 75251 | | 5/22/2015 | $901.75 |
| BAYARD WALKER OIL TRUST | LAKESIDE SQUARE AT PART CENT | 12377 MERIT DR. SUITE 777 | | | DALLAS | TX | 75251 | | 6/24/2015 | $948.42 |
| BAYLOR-MCLEAN INVEST TRUST | C/O WELLS FARGO BANK N A | P O BOX 41779 | | | AUSTIN | TX | 78704 | | 4/24/2015 | $5,014.07 |
| BAYLOR-MCLEAN INVEST TRUST | C/O WELLS FARGO BANK N A | P O BOX 41779 | | | AUSTIN | TX | 78704 | | 5/22/2015 | $5,187.49 |
| BAYLOR-MCLEAN INVEST TRUST | C/O WELLS FARGO BANK N A | P O BOX 41779 | | | AUSTIN | TX | 78704 | | 6/24/2015 | $5,581.27 |
| BAYOU LONG LLC | JOHN NICHOLAS DILSAVER, MNGR | 1420 HARMON LOOP | | | HOMER | LA | 71040-5812 | | 5/22/2015 | $295.49 |
| BAYOU LONG LLC | JOHN NICHOLAS DILSAVER, MNGR | 1420 HARMON LOOP | | | HOMER | LA | 71040-5812 | | 6/24/2015 | $103.87 |
| BBI ENERGY LLC | PO BOX 19757 | | | | HOUSTON | TX | 77224 | | 5/22/2015 | $104.20 |
| BBI ENERGY LLC | PO BOX 19757 | | | | HOUSTON | TX | 77224 | | 6/24/2015 | $12.85 |
| BEACON SUPPLY COMPANY INC | P O BOX 968 | | | | COLUMBIA | MS | 39429 | | 4/14/2015 | $271.66 |
| BEACON SUPPLY COMPANY INC | P O BOX 968 | | | | COLUMBIA | MS | 39429 | | 5/19/2015 | $1,221.43 |
| BEACON SUPPLY COMPANY INC | P O BOX 968 | | | | COLUMBIA | MS | 39429 | | 6/9/2015 | $957.65 |
| BEACON SUPPLY COMPANY INC | P O BOX 968 | | | | COLUMBIA | MS | 39429 | | 7/2/2015 | $447.54 |
| BEAUREGARD ELECTRIC COOP,INC | PO DRAWER 970 | | | | DERIDDER | LA | 70634 | | 5/5/2015 | $14.34 |
| BEAUREGARD ELECTRIC COOP,INC | PO DRAWER 970 | | | | DERIDDER | LA | 70634 | | 5/28/2015 | $11.98 |
| BEAUREGARD ELECTRIC COOP,INC | PO DRAWER 970 | | | | DERIDDER | LA | 70634 | | 6/25/2015 | $12.56 |
| BEAVER COUNTY CLERK | 111 W. 2ND | | | | BEAVER | OK | 73932-0237 | | 4/16/2015 | $15.00 |
| BEAVER COUNTY CLERK | 111 W. 2ND | | | | BEAVER | OK | 73932-0237 | | 5/21/2015 | $3.00 |
| BECKER OIL TRUST | ROGER NM GERBER TRUSTEE | 15 OSBORNE ROAD | | | GARDEN CITY | NY | 11530 | | 6/24/2015 | $5.17 |
| BECKY BRANDON BOLLING | 4417 MYRNA DR | | | | SAN ANTONIO | TX | 78218 | | 4/24/2015 | $1.10 |
| BECKY BRANDON BOLLING | 4417 MYRNA DR | | | | SAN ANTONIO | TX | 78218 | | 6/24/2015 | $1.27 |
| BECKY KOREN MERIWETHER | 111 TURNBERRY CIRCLE | | | | MOUNT PLEASANT | TX | 75455-6702 | | 5/22/2015 | $133.64 |
| BECKY KOREN MERIWETHER | 111 TURNBERRY CIRCLE | | | | MOUNT PLEASANT | TX | 75455-6702 | | 6/24/2015 | $58.18 |
| BELTEX INVESTMENTS LP | 6363 WOODWAY, SUITE 875 | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $114.62 |
| BELTEX INVESTMENTS LP | 6363 WOODWAY, SUITE 875 | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $96.14 |
| BEN A MCCARTHY | 11611 OAK SHADOWS LANE | | | | HOUSTON | TX | 77024 | | 5/22/2015 | $111.74 |
| BEN A MCCARTHY | 11611 OAK SHADOWS LANE | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $14.93 |
| BEN CLEMENT | 624 SAN JUAN AVE | | | | FIRCREST | WA | 98466 | | 6/24/2015 | $45.68 |
| BEN L PARMA JR & JOYCE J PARMA | 1182 DOBSKYVILLE ROAD | | | | YORKTOWN | TX | 78164 | | 5/19/2015 | $2,672.97 |
| BEN L PARMA JR & JOYCE J PARMA | 1182 DOBSKYVILLE ROAD | | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $156.34 |
| BEN L PARMA JR & JOYCE J PARMA | 1182 DOBSKYVILLE ROAD | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $33.98 |
| BEN P HOOPER | 4306 WILLOWVIEW CT | | | | SUGAR LAND | TX | 77479 | | 6/24/2015 | $81.19 |
| BENBROOK ROYALTY | PO BOX 1267 | | | | WOODWARD | OK | 73802-1267 | | 4/24/2015 | $235.81 |
| BENBROOK ROYALTY | PO BOX 1267 | | | | WOODWARD | OK | 73802-1267 | | 5/22/2015 | $312.32 |
| BENBROOK ROYALTY | PO BOX 1267 | | | | WOODWARD | OK | 73802-1267 | | 6/24/2015 | $221.50 |
| BENCHMARK ENERGY TRANSPORT | SERVICES, INC. | P.O. BOX 203904 | | | DALLAS | TX | 75320-3904 | | 5/14/2015 | $2,025.50 |
| BENCHMARK ENERGY TRANSPORT | SERVICES, INC. | P.O. BOX 203904 | | | DALLAS | TX | 75320-3904 | | 5/19/2015 | $1,651.92 |
| BENCHMARK ENERGY TRANSPORT | SERVICES, INC. | P.O. BOX 203904 | | | DALLAS | TX | 75320-3904 | | 6/9/2015 | $1,921.11 |
| BENDA DUMAS VICK | 155 EASTFIELD COURT | | | | FAYETTEVILLE | GA | 30215 | | 6/24/2015 | $29.41 |
| BENEDICT BUJNOCH | 788 US HIGHWAY 77A S | | | | HALLETTSVILLE | TX | 77964-5770 | | 4/24/2015 | $15.32 |
| BENEDICT BUJNOCH | 788 US HIGHWAY 77A S | | | | HALLETTSVILLE | TX | 77964-5770 | | 5/22/2015 | $15.67 |
| BENEDICT BUJNOCH | 788 US HIGHWAY 77A S | | | | HALLETTSVILLE | TX | 77964-5770 | | 6/24/2015 | $14.64 |
| BENITA J. BRATCHER | 716 E BRADFORD STREET | | | | MARION | IN | 46952 | | 6/24/2015 | $47.97 |
| BENJAMIN AND JO ANN CUMPIAN | 9815 WINDEMERE COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $8.12 |
| BENJAMIN B BARBER ESTATE | CHARLES BARBER, EXECUTOR | 5208 NW 46TH DR | | | OKLAHOMA CITY | OK | 73122 | | 6/24/2015 | $37.51 |
| BENJAMIN GARLAND STERLING II | 1200 BARTON CREEK BLVD.,APT 45 | | | | AUSTIN | TX | 78735 | | 6/24/2015 | $29.09 |
| BENJAMIN LUCAS LANG | 20 FRANCES STREET | | | | SAN RAFAEL | CA | 94901 | | 5/22/2015 | $0.04 |
| BENJAMIN M. TALBOT | 1825 MEMORY LANE | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $51.41 |
| BENJERMAN BERNARD HUSTON | PO BOX 658 | | | | EDNA | TX | 77957 | | 6/24/2015 | $76.13 |
| BENNETT JAMES REAVES III | P O BOX 1428 | | | | LAKE CHARLES | LA | 70602 | | 4/24/2015 | $102.70 |
| BENNETT JAMES REAVES III | P O BOX 1428 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $11.59 |
| BENNY E PLUNK | 2711 ALDERLEAF PLACE | | | | SPRING | TX | 77388 | | 4/24/2015 | $0.05 |
| BENNY E PLUNK | 2711 ALDERLEAF PLACE | | | | SPRING | TX | 77388 | | 5/22/2015 | $0.05 |
| BENNY E PLUNK | 2711 ALDERLEAF PLACE | | | | SPRING | TX | 77388 | | 6/24/2015 | $0.04 |
| BENNY LLOYD SIEGART | 2313 LCR 740 | | | | THORNTON | TX | 76697-2390 | | 6/24/2015 | $64.16 |
| BENOIT PREMIUM THREADING, LLC | DEPT. 3219 | P. O. BOX 123219 | | | DALLAS | TX | 75312-3219 | | 7/2/2015 | $1,258.59 |
| BENTON PAUL ARCEMENT | 242 RUE DE LEVERT DRIVE | | | | RACELAND | LA | 70394 | | 6/24/2015 | $45.16 |
| BERNADETTE LILLIAN SMALLEY | PO BOX 1131 | | | | PORT LAVACA | TX | 77979 | | 6/24/2015 | $63.77 |
| BERNADETTE M FORET TERREBONNE | 1222 RENEE DRIVE | | | | THIBODAUX | LA | 70301 | | 6/24/2015 | $53.66 |
| BERNADINE B BEASLEY | 111 PVT. BEASLEY RD. | | | | BEEVILLE | TX | 78102-4751 | | 6/24/2015 | $85.57 |
| BERNARD JOSEPH SULLIVAN JR | 4511 NATIONS DR | | | | PASADENA | TX | 77505 | | 6/24/2015 | $93.65 |
| BERNICE M SNIDER SP | P.O. BOX 1205 | | | | ROCKPORT | TX | 78381 | | 5/22/2015 | $115.44 |
| BERNICE M SNIDER SP | P.O. BOX 1205 | | | | ROCKPORT | TX | 78381 | | 6/24/2015 | $34.90 |
| BERNICE MOTT ESTATE | GARY S MOTT EX | 108 GEORGIA PL | | | PORTLAND | TX | 78374 | | 6/24/2015 | $26.07 |
| BERTHA MARIE BURDA | P O BOX 852 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $100.96 |
| BERTHA PRIDDY SP | 11569 FM 1726 | | | | GOLIAD | TX | 77963 | | 4/24/2015 | $2,010.53 |
| BERTHA PRIDDY SP | 11569 FM 1726 | | | | GOLIAD | TX | 77963 | | 5/22/2015 | $2,332.93 |
| BERTHA PRIDDY SP | 11569 FM 1726 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $1,904.18 |
| BERTHA RIEMENSCHNEIDER SP | P O BOX 124 | | | | WEESATCHE | TX | 77993 | | 6/24/2015 | $75.19 |
| BERYL JANE JACKS HENDERSON TR | % WELLS FARGO/O&G MIN ADMIN | P.O. BOX 41779 | | | AUSTIN | TX | 78704 | | 5/22/2015 | $134.66 |
| BERYL JANE JACKS HENDERSON TR | % WELLS FARGO/O&G MIN ADMIN | P.O. BOX 41779 | | | AUSTIN | TX | 78704 | | 6/24/2015 | $56.77 |
| BESTEST, INC. | P.O. BOX 606 | | | | GIDDINGS | TX | 78942 | | 4/16/2015 | $2,475.00 |
| BESTEST, INC. | P.O. BOX 606 | | | | GIDDINGS | TX | 78942 | | 4/21/2015 | $3,485.40 |
| BESTEST, INC. | P.O. BOX 606 | | | | GIDDINGS | TX | 78942 | | 4/28/2015 | $1,850.00 |
| BESTEST, INC. | P.O. BOX 606 | | | | GIDDINGS | TX | 78942 | | 5/21/2015 | $2,055.00 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BESTEST, INC. | P.O. BOX 606 | | | | GIDDINGS | TX | 78942 | | 5/28/2015 | $3,799.00 |
| BESTEST, INC. | P.O. BOX 606 | | | | GIDDINGS | TX | 78942 | | 6/11/2015 | $2,500.00 |
| BESTEST, INC. | P.O. BOX 606 | | | | GIDDINGS | TX | 78942 | | 6/18/2015 | $3,075.00 |
| BESTEST, INC. | P.O. BOX 606 | | | | GIDDINGS | TX | 78942 | | 6/23/2015 | $2,126.00 |
| BESTEST, INC. | P.O. BOX 606 | | | | GIDDINGS | TX | 78942 | | 6/25/2015 | $2,516.68 |
| BETSY MECOM | LMD INTERESTS | P.O. BOX 100 | | | AVONDALE | CO | 81022 | | 4/24/2015 | $1,592.70 |
| BETSY MECOM | LMD INTERESTS | P.O. BOX 100 | | | AVONDALE | CO | 81022 | | 5/22/2015 | $2,324.28 |
| BETSY MECOM | LMD INTERESTS | P.O. BOX 100 | | | AVONDALE | CO | 81022 | | 6/24/2015 | $2,187.00 |
| BETSY MECOM MULLINS | IRREVOCABLE TRUST | PO BOX 2566 | | | HOUSTON | TX | 77252 | | 4/24/2015 | $2,389.09 |
| BETSY MECOM MULLINS | IRREVOCABLE TRUST | PO BOX 2566 | | | HOUSTON | TX | 77252 | | 5/22/2015 | $3,486.41 |
| BETSY MECOM MULLINS | IRREVOCABLE TRUST | PO BOX 2566 | | | HOUSTON | TX | 77252 | | 6/24/2015 | $3,280.56 |
| BETSY W JONES | P O BOX 888 | | | | BROOKHAVEN | MS | 39602-0888 | | 4/25/2015 | $188.00 |
| BETSY W JONES | P O BOX 888 | | | | BROOKHAVEN | MS | 39602-0888 | | 5/23/2015 | $122.57 |
| BETSY W JONES | P O BOX 888 | | | | BROOKHAVEN | MS | 39602-0888 | | 6/25/2015 | $62.59 |
| BETTY ANN MULLER | #9 CHATHEM LANE | | | | NEW ORLEANS | LA | 70122 | | 6/24/2015 | $91.16 |
| BETTY ARMSTRONG | 1927 38TH ST. | | | | WASHINGTON | DC | 20007 | | 6/24/2015 | $38.71 |
| BETTY CONSTABLE | 600 S SHARON AMITY ROAD | | | | CHARLOTTE | NC | 28211 | | 4/24/2015 | $153.52 |
| BETTY CONSTABLE | 600 S SHARON AMITY ROAD | | | | CHARLOTTE | NC | 28211 | | 6/24/2015 | $168.99 |
| BETTY FORET ADAMS | 3062 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $33.54 |
| BETTY G COGDELL | 103 CR 1810 | | | | CLIFTON | TX | 76634 | | 5/22/2015 | $146.15 |
| BETTY G COGDELL | 103 CR 1810 | | | | CLIFTON | TX | 76634 | | 6/24/2015 | $79.31 |
| BETTY HOLMES | C/O LEGACY TRUST CO | 600 JEFFERSON ST | SUITE 350 | | HOUSTON | TX | 77002 | | 6/24/2015 | $142.66 |
| BETTY JAN REEVES | 12330 N SHADOW LAKE LN | | | | CYPRESS | TX | 77429 | | 5/22/2015 | $119.90 |
| BETTY JAN REEVES | 12330 N SHADOW LAKE LN | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $67.66 |
| BETTY JANE WEISE SP | 3988 FM 96 | | | | ATLANTA | TX | 75551 | | 5/22/2015 | $139.69 |
| BETTY JANE WEISE SP | 3988 FM 96 | | | | ATLANTA | TX | 75551 | | 6/24/2015 | $42.64 |
| BETTY JEAN BOOTH | 5625 WHITMAN AVENUE | | | | FORT WORTH | TX | 76133-2826 | | 6/24/2015 | $6.68 |
| BETTY JEAN HENRY | 514 LILLEON LN | | | | LAKE CHARLES | LA | 70601-5723 | | 6/24/2015 | $16.72 |
| BETTY JO HOWARD LIPSCOMBE | 105 SENSA CT | | | | BUCHANAN DAM | TX | 78609 | | 6/24/2015 | $53.04 |
| BETTY JO MCDANNALD LARUE | 404 CHAPELWOOD CT. | | | | HOUSTON | TX | 77024 | | 4/24/2015 | $148.60 |
| BETTY JO MCDANNALD LARUE | 404 CHAPELWOOD CT. | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $212.77 |
| BETTY LANE SOKOLIK | 6 MIDDLEBROOK DRIVE | | | | ST. LOUIS | MO | 63141 | | 6/24/2015 | $39.72 |
| BETTY LOUISE HART REVOCABLE | TRUST DATED SEPTEMBER 22 2000 | BETTY LOUISE HART TRUSTEE | 2009 RIDGEWOOD DRIVE | | COLUMBIA | MS | 39429 | | 4/24/2015 | $1,351.54 |
| BETTY LOUISE HART REVOCABLE | TRUST DATED SEPTEMBER 22 2000 | BETTY LOUISE HART TRUSTEE | 2009 RIDGEWOOD DRIVE | | COLUMBIA | MS | 39429 | | 5/22/2015 | $1,364.35 |
| BETTY LOUISE HART REVOCABLE | TRUST DATED SEPTEMBER 22 2000 | BETTY LOUISE HART TRUSTEE | 2009 RIDGEWOOD DRIVE | | COLUMBIA | MS | 39429 | | 6/24/2015 | $1,469.81 |
| BETTY M STARNES | 2541 COPPER CREEK LANE | | | | CARROLLTON | TX | 75006-2023 | | 6/24/2015 | $23.59 |
| BETTY MACKAN CHU | 148 SOUTH DOWLEN, PMD 641 | | | | BEAUMONT | TX | 77707 | | 6/24/2015 | $63.44 |
| BETTY MADGE MICKLER | 10911 SILHOUETTE | | | | SAN ANTONIO | TX | 78216 | | 6/24/2015 | $106.31 |
| BETTY MARIE ROARK | 11805 STIDHAM RD | | | | CONROE | TX | 77302-7652 | | 6/24/2015 | $44.61 |
| BETTY W KENNAUGH REV TRUST | CITIZENS NATIONAL BANK,TRUSTEE | ATTN: TRUST DEPT | P O BOX 820 | | HENDERSON | TX | 75653-0820 | | 6/24/2015 | $23.46 |
| BEVERLY FABRE WISEMAN | 4335-A JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $10.93 |
| BEVERLY GALE JANK BODDEN | 330 DENTLER ROAD | | | | MEYERSVILLE | TX | 77974 | | 4/24/2015 | $779.78 |
| BEVERLY GALE JANK BODDEN | 330 DENTLER ROAD | | | | MEYERSVILLE | TX | 77974 | | 5/22/2015 | $889.52 |
| BEVERLY GALE JANK BODDEN | 330 DENTLER ROAD | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $1,332.59 |
| BEVERLY JEAN KUDER HOKE | 45 PAMELA LANE | | | | COLLEGE STATION | TX | 77845-9446 | | 4/24/2015 | $479.70 |
| BEVERLY JEAN KUDER HOKE | 45 PAMELA LANE | | | | COLLEGE STATION | TX | 77845-9446 | | 5/22/2015 | $481.90 |
| BEVERLY JEAN KUDER HOKE | 45 PAMELA LANE | | | | COLLEGE STATION | TX | 77845-9446 | | 6/24/2015 | $556.49 |
| BEVERLY LEDET MELANCON | 31 CHATEAU ROTHCHILD | | | | KENNER | LA | 70065 | | 6/24/2015 | $67.10 |
| BEVERLY M. CALIENDO | 723 DELUS AVE. | | | | AURORA | IL | 60505 | | 6/24/2015 | $37.97 |
| BEVERLY RAY BURLINGAME | 11133 EASTVIEW CIRCLE | | | | DALLAS | TX | 75230 | | 6/24/2015 | $5.51 |
| BEXAR COUNTY ROYALTY CO INC | PO BOX 20837 | | | | BILLINGS | MT | 59104 | | 6/24/2015 | $46.80 |
| BF & DE MERRITT LIVING TRUST, | BURTON & DOROTHY MERRITT TTEE | LUKE SPECKMAN AND/OR | LEE ELLEN SPECKMAN POA | 619 HUNTERS CREEK DRIVE | NEW BRAUNFELS | TX | 78132-3817 | | 4/24/2015 | $656.79 |
| BF & DE MERRITT LIVING TRUST, | BURTON & DOROTHY MERRITT TTEE | LUKE SPECKMAN AND/OR | LEE ELLEN SPECKMAN POA | 619 HUNTERS CREEK DRIVE | NEW BRAUNFELS | TX | 78132-3817 | | 5/22/2015 | $349.38 |
| BF & DE MERRITT LIVING TRUST, | BURTON & DOROTHY MERRITT TTEE | LUKE SPECKMAN AND/OR | LEE ELLEN SPECKMAN POA | 619 HUNTERS CREEK DRIVE | NEW BRAUNFELS | TX | 78132-3817 | | 6/24/2015 | $281.73 |
| BGMI | BROMLEY GAS MEASUREMENT INC | PO BOX 10251 | | | CORPUS CHRISTI | TX | 78460 | | 4/28/2015 | $75.20 |
| BGMI | BROMLEY GAS MEASUREMENT INC | PO BOX 10251 | | | CORPUS CHRISTI | TX | 78460 | | 5/28/2015 | $77.25 |
| BGMI | BROMLEY GAS MEASUREMENT INC | PO BOX 10251 | | | CORPUS CHRISTI | TX | 78460 | | 6/25/2015 | $77.25 |
| BGMI METER SUPPLIES LLC | PO BOX 10251 | | | | CORPUS CHRISTI | TX | 78460-0251 | | 4/16/2015 | $73.70 |
| BHCH MINERAL, LTD | PO BOX 1817 | | | | SAN ANTONIO | TX | 78296 | | 6/24/2015 | $52.79 |
| BHL BORESIGHT LLC | 4550 KINSEY DRIVE | | | | TYLER | TX | 75703 | | 6/2/2015 | $649.50 |
| BIG BERTHA OIL & GAS, INC. | P O BOX 162810 | | | | AUSTIN | TX | 78716-2810 | | 4/25/2015 | $44.57 |
| BIG BERTHA OIL & GAS, INC. | P O BOX 162810 | | | | AUSTIN | TX | 78716-2810 | | 5/23/2015 | $10.45 |
| BIG BERTHA OIL & GAS, INC. | P O BOX 162810 | | | | AUSTIN | TX | 78716-2810 | | 6/25/2015 | $0.00 |
| BIG K KANS INC | P.O. BOX 655 | | | | LAKE ARTHUR | LA | 70549 | | 5/5/2015 | $294.38 |
| BIG K KANS INC | P.O. BOX 655 | | | | LAKE ARTHUR | LA | 70549 | | 6/2/2015 | $269.38 |
| BIG SKY MINERAL TRUST | PO BOX 3788 | | | | ARLINGTON | TX | 76007-3788 | | 5/22/2015 | $54.59 |
| BIG SKY MINERAL TRUST | PO BOX 3788 | | | | ARLINGTON | TX | 76007-3788 | | 6/24/2015 | $20.17 |
| BIG SKY MINERAL TRUST | PO BOX 3788 | | | | ARLINGTON | TX | 76007-3788 | | 6/24/2015 | $13.22 |
| BIG SKY OIL VENTURES INC | P O BOX 50607 | | | | SARASOTA | FL | 34232 | | 4/24/2015 | $105.89 |
| BIG SKY OIL VENTURES INC | P O BOX 50607 | | | | SARASOTA | FL | 34232 | | 6/24/2015 | $22.44 |
| BILL BROWN | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 4/14/2015 | $42.77 |
| BILL ENDERBY | P O BOX 308 | | | | GAINESVILLE | TX | 76241-0308 | | 6/24/2015 | $44.06 |
| BILL GOLDSTON FAMILY TRUST | WELLS FARGO BANK, NA | TRUST OIL & GAS | | P.O. BOX 41779 | AUSTIN | TX | 78704 | | 6/24/2015 | $156.76 |
| BILL GOLDSTON FAMILY TRUST | WELLS FARGO BANK, NA | TRUST OIL & GAS | | P.O. BOX 41779 | AUSTIN | TX | 78704 | | 6/24/2015 | $162.19 |
| BILL H PEARL PROD INC | 11005 TIMBERGROVE | | | | CORPUS CHRISTI | TX | 78410 | | 5/22/2015 | $118.88 |

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BILLIE FRANCES FORD | 578 HIGHWAY 43 | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $20.01 |
| BILLIE J CARL | P O BOX 698 | | | | BEEVILLE | TX | 78104 | | 6/24/2015 | $80.56 |
| BILLIE JUNE STRICKLAND | 832 SUNSET TRAIL | | | | ANGLETON | TX | 77515 | | 4/24/2015 | $158.12 |
| BILLIE JUNE STRICKLAND | 832 SUNSET TRAIL | | | | ANGLETON | TX | 77515 | | 5/22/2015 | $184.55 |
| BILLIE JUNE STRICKLAND | 832 SUNSET TRAIL | | | | ANGLETON | TX | 77515 | | 6/24/2015 | $221.63 |
| BILLIE L. TERRELL ESTATE | FAYE TERRELL INDP. EXEC. | 500 NATHAN | | | BURLESON | TX | 76028 | | 6/24/2015 | $66.46 |
| BILLY DWANE KUDER | 9181 KUDER RD | | | | BRYAN | TX | 77807 | | 4/24/2015 | $490.85 |
| BILLY DWANE KUDER | 9181 KUDER RD | | | | BRYAN | TX | 77807 | | 5/22/2015 | $319.21 |
| BILLY DWANE KUDER | 9181 KUDER RD | | | | BRYAN | TX | 77807 | | 6/24/2015 | $391.15 |
| BILLY E PORCHE JR | 4406 FM 822 | | | | EDNA | TX | 77957-5034 | | 4/24/2015 | $466.02 |
| BILLY E PORCHE JR | 4406 FM 822 | | | | EDNA | TX | 77957-5034 | | 5/22/2015 | $499.65 |
| BILLY E PORCHE JR | 4406 FM 822 | | | | EDNA | TX | 77957-5034 | | 6/24/2015 | $340.03 |
| BILLY F. WARREN AND LINDA | SIEGER | 1508 MISTY LN | | | COLLEGE STATION | TX | 77845 | | 4/24/2015 | $1,267.93 |
| BILLY F. WARREN AND LINDA | SIEGER | 1508 MISTY LN | | | COLLEGE STATION | TX | 77845 | | 5/22/2015 | $824.57 |
| BILLY F. WARREN AND LINDA | SIEGER | 1508 MISTY LN | | | COLLEGE STATION | TX | 77845 | | 6/24/2015 | $1,010.35 |
| BILLY JAMES DALBY | 1425 HAVEN DRIVE | | | | COMANCHE | TX | 76442 | | 4/24/2015 | $126.05 |
| BILLY JAMES DALBY | 1425 HAVEN DRIVE | | | | COMANCHE | TX | 76442 | | 6/24/2015 | $71.93 |
| BILLYE EUGENIA FRERICHS | 11861 STIDHAM RD | | | | CONROE | TX | 77302-7652 | | 6/24/2015 | $44.61 |
| BJ ROYALTY LLC | P O BOX 2331 | | | | CASPER | WY | 82602 | | 6/24/2015 | $12.01 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 4/14/2015 | $6,629.19 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 4/21/2015 | $4,803.76 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 4/28/2015 | $5,572.36 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 5/5/2015 | $4,131.24 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 5/12/2015 | $5,380.22 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 5/19/2015 | $8,454.63 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 5/28/2015 | $3,645.52 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 6/9/2015 | $11,048.66 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 6/18/2015 | $4,611.61 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 6/23/2015 | $5,476.28 |
| BKB OILFILED, INC. | PO BOX 147 | | | | HOBSON | TX | 78117 | | 6/25/2015 | $9,751.54 |
| BLACK STONE MINERALS CO., L.P. | P.O. BOX 301267 | | | | DALLAS | TX | 75303-1267 | | 4/24/2015 | $5,071.33 |
| BLACK STONE MINERALS CO., L.P. | P.O. BOX 301267 | | | | DALLAS | TX | 75303-1267 | | 5/22/2015 | $4,493.84 |
| BLACK STONE MINERALS CO., L.P. | P.O. BOX 301267 | | | | DALLAS | TX | 75303-1267 | | 6/24/2015 | $4,197.29 |
| BLACK STONE NATURAL RESOURCES | P O BOX 301197 | | | | DALLAS | TX | 75303-1197 | | 4/24/2015 | $663.05 |
| BLACK STONE NATURAL RESOURCES | P O BOX 301197 | | | | DALLAS | TX | 75303-1197 | | 5/22/2015 | $819.35 |
| BLACK STONE NATURAL RESOURCES | P O BOX 301197 | | | | DALLAS | TX | 75303-1197 | | 4/24/2015 | $688.31 |
| BLACK STONE NATURAL RESOURCES | P O BOX 301197 | | | | DALLAS | TX | 75303-1197 | | 4/24/2015 | $614.68 |
| BLACK STONE NATURAL RESOURCES | P O BOX 301197 | | | | DALLAS | TX | 75303-1197 | | 6/24/2015 | $46.32 |
| BLACK STONE NATURAL RESOURCES | P O BOX 301197 | | | | DALLAS | TX | 75303-1197 | | 4/24/2015 | $329.68 |
| BLACK STONE NATURAL RESOURCES | P O BOX 301197 | | | | DALLAS | TX | 75303-1197 | | 5/22/2015 | $140.65 |
| BLACK STONE NATURAL RESOURCES | P O BOX 301197 | | | | DALLAS | TX | 75303-1197 | | 6/24/2015 | $160.20 |
| BLACKSTONE ADVISORY PARTNERS LP | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | | 7/14/2015 | $343,302.12 |
| BLAIR A BISBEY, TRUSTEE OF THE | LOUISE BISBEY STEWART HEIRS' | TRUST | P.O. BOX 1002 | | JASPER | TX | 75951 | | 4/24/2015 | $179.78 |
| BLAIR A BISBEY, TRUSTEE OF THE | LOUISE BISBEY STEWART HEIRS' | TRUST | P.O. BOX 1002 | | JASPER | TX | 75951 | | 6/24/2015 | $128.15 |
| BLAIR KLEIN | BIG ROCK CREEK FARM | 1674 STATE ROAD #87 | | | ST. CROIX FALLS | WI | 54024 | | 6/24/2015 | $72.28 |
| BLAKE A CLARK | 263 DOC CLARK ROAD | | | | LONGVILLE | LA | 70652 | | 5/5/2015 | $785.85 |
| BLAKE A CLARK | 263 DOC CLARK ROAD | | | | LONGVILLE | LA | 70652 | | 5/22/2015 | $71.30 |
| BLAKE A CLARK | 263 DOC CLARK ROAD | | | | LONGVILLE | LA | 70652 | | 6/2/2015 | $179.85 |
| BLAKE A CLARK | 263 DOC CLARK ROAD | | | | LONGVILLE | LA | 70652 | | 6/24/2015 | $83.29 |
| BLANTON ROYALTIES LLC | 1410 HIGH STREET | | | | DENVER | CO | 80218 | | 6/24/2015 | $105.74 |
| BLASCO LLC | 6235 SAVANNAH WAY | | | | COLORADO SPRINGS | CO | 80919 | | 6/24/2015 | $11.99 |
| BLESSING ROYALTY LP | 1220 AUGUSTA DRIVE SUITE 400 | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $234.51 |
| BLESSING ROYALTY LP | 1220 AUGUSTA DRIVE SUITE 400 | | | | HOUSTON | TX | 77057 | | 5/22/2015 | $322.35 |
| BLESSING ROYALTY LP | 1220 AUGUSTA DRIVE SUITE 400 | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $486.07 |
| BLISS CAVERLY HOLLAND SP | 1011 S VALENTIA VILLA #134 | | | | DENVER | CO | 80247 | | 4/24/2015 | $144.93 |
| BLISS CAVERLY HOLLAND SP | 1011 S VALENTIA VILLA #134 | | | | DENVER | CO | 80247 | | 5/22/2015 | $150.34 |
| BLISS CAVERLY HOLLAND SP | 1011 S VALENTIA VILLA #134 | | | | DENVER | CO | 80247 | | 6/24/2015 | $170.16 |
| BLUE BIRD CIRCLE | 615 WEST ALABAMA | | | | HOUSTON | TX | 77006 | | 6/24/2015 | $42.10 |
| BLUE HILL OIL AND GAS | 1775 SHERMAN SUITE 2015 | | | | DENVER | CO | 80203 | | 4/25/2015 | $81.93 |
| BLUE HILL OIL AND GAS | 1775 SHERMAN SUITE 2015 | | | | DENVER | CO | 80203 | | 5/23/2015 | $113.85 |
| BLUE HILL OIL AND GAS | 1775 SHERMAN SUITE 2015 | | | | DENVER | CO | 80203 | | 6/25/2015 | $94.50 |
| BOB B GAYLE | P O DRAWER 1310 | | | | GOLIAD | TX | 77963 | | 4/24/2015 | $314.74 |
| BOB B GAYLE | P O DRAWER 1310 | | | | GOLIAD | TX | 77963 | | 5/22/2015 | $303.83 |
| BOB B GAYLE | P O DRAWER 1310 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $356.36 |
| BOBBIE J MCCLAIN | 9803 WESTMINSTER DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $9.35 |
| BOBBY COGDELL | 5217 SABELLE ST | | | | FORT WORTH | TX | 76117 | | 5/22/2015 | $146.16 |
| BOBBY COGDELL | 5217 SABELLE ST | | | | FORT WORTH | TX | 76117 | | 6/24/2015 | $79.31 |
| BOBBY D. TERRELL | 1211 N. BUS 81-287 | | | | DECATUR | TX | 76234 | | 6/24/2015 | $66.45 |
| BOBBY LEE FOREMAN | 129 HARICOT RD | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $53.91 |
| BOBBY SIEGERT | 5020 BURT RD | | | | BRYAN | TX | 77807 | | 6/24/2015 | $23.11 |
| BOBBYE ANN CRAWFORD LOTT | 11762 DUART DRIVE | | | | HOUSTON | TX | 77024-2619 | | 6/24/2015 | $17.65 |
| BOLDRICK FAMILY PROPERTIES LP | C/O BOLDRICK MANAGEMENT COMPANY LLC | MILES BOLDRICK MANAGER | P O BOX 10648 | | MIDLAND | TX | 79702 | | 4/24/2015 | $153.42 |
| BOLDRICK FAMILY PROPERTIES LP | C/O BOLDRICK MANAGEMENT COMPANY LLC | MILES BOLDRICK MANAGER | P O BOX 10648 | | MIDLAND | TX | 79702 | | 5/22/2015 | $205.04 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BOLDRICK FAMILY PROPERTIES LP | C/O BOLDRICK MANAGEMENT COMPANY LLC | MILES BOLDRICK MANAGER | P O BOX 10648 | | MIDLAND | TX | 79702 | | 6/24/2015 | $207.45 |
| BOLTON M AND RITA G HANSON | 20303 QUINCY COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $9.81 |
| BOND ESTATE PROPERTIES | BOND OPERATING CO, AS AGENT | 325 N. ST. PAUL, SUITE 2520 | | | DALLAS | TX | 75201 | | 4/24/2015 | $167.61 |
| BOND ESTATE PROPERTIES | BOND OPERATING CO, AS AGENT | 325 N. ST. PAUL, SUITE 2520 | | | DALLAS | TX | 75201 | | 6/24/2015 | $61.63 |
| BONNIE ALYSSA JAMISON POWERS | 199 WELTON DRIVE | | | | MADISON | AL | 35757-8610 | | 5/22/2015 | $111.60 |
| BONNIE ALYSSA JAMISON POWERS | 199 WELTON DRIVE | | | | MADISON | AL | 35757-8610 | | 6/24/2015 | $43.80 |
| BONNIE DUNE LTD PARTNERSHIP | P O BOX 13028 | | | | HOUSTON | TX | 77019 | | 6/24/2015 | $81.30 |
| BONNIE GAIL HEBERT HUMPHRIES | 103 LONGWOOD DR | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $10.16 |
| BONNIE JACK SHELTON MOORE | 20357 FIELD TREE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $6.35 |
| BONNIE LOU GRIFFITH | F/K/A BONNIE LOU TROELL | P O BOX 622 | | | GEORGE WEST | TX | 78022 | | 4/24/2015 | $5.12 |
| BONNIE LOU GRIFFITH | F/K/A BONNIE LOU TROELL | P O BOX 622 | | | GEORGE WEST | TX | 78022 | | 5/22/2015 | $4.25 |
| BONNIE LOU GRIFFITH | F/K/A BONNIE LOU TROELL | P O BOX 622 | | | GEORGE WEST | TX | 78022 | | 6/24/2015 | $7.16 |
| BONNIE P THORNHILL | P.O. BOX 17707 | | | | HATTIESBURG | MS | 39404-7707 | | 6/24/2015 | $28.75 |
| BOOTH-BRICKER FUND | 826 UNION STREET SUITE 300 | | | | NEW ORLEANS | LA | 70122 | | 6/24/2015 | $14.73 |
| BORDEN EXPLORATION & DEVELOPMENT | ATTN: LOYD POWELL | 6688 NORTH CENTRAL EXPRESSWAY | SUITE 1610 | | DALLAS | TX | 752065201 | | 6/24/2015 | $145.49 |
| BORDER SWABBING, INC. | 5903 U.S. HWY. 59 NORTH | | | | VICTORIA | TX | 77905 | | 5/28/2015 | $2,717.50 |
| BORETS US, INC. | P. O. BOX 301516 | | | | DALLAS | TX | 75303-1516 | | 5/19/2015 | $19,909.57 |
| BORETS US, INC. | P. O. BOX 301516 | | | | DALLAS | TX | 75303-1516 | | 5/28/2015 | $5,172.00 |
| BORETS US, INC. | P. O. BOX 301516 | | | | DALLAS | TX | 75303-1516 | | 6/25/2015 | $4,656.96 |
| BOTTOM INVESTMENT COMPANY, LTD | 4311 HOBBS DRIVE | | | | EDINBURG | TX | 78539 | | 4/24/2015 | $571.38 |
| BOTTOM INVESTMENT COMPANY, LTD | 4311 HOBBS DRIVE | | | | EDINBURG | TX | 78539 | | 5/22/2015 | $717.37 |
| BOTTOM INVESTMENT COMPANY, LTD | 4311 HOBBS DRIVE | | | | EDINBURG | TX | 78539 | | 6/24/2015 | $515.82 |
| BOUDREAUX PROPERTIES, INC. | P O BOX 1863 | | | | THIBODAUX | LA | 70302-1863 | | 4/24/2015 | $439.27 |
| BOUDREAUX PROPERTIES, INC. | P O BOX 1863 | | | | THIBODAUX | LA | 70302-1863 | | 5/22/2015 | $565.07 |
| BOUDREAUX PROPERTIES, INC. | P O BOX 1863 | | | | THIBODAUX | LA | 70302-1863 | | 6/24/2015 | $203.58 |
| BOW OIL COMPANY LTD | 8235 DOUGLAS AVENUE | SUITE 300 LB 60 | | | DALLAS | TX | 75225 | | 6/24/2015 | $38.27 |
| BOWEN DAVID ROSE | 105 E MAIN STREET | | | | EDNA | TX | 77957 | | 4/24/2015 | $160.55 |
| BOWEN DAVID ROSE | 105 E MAIN STREET | | | | EDNA | TX | 77957 | | 6/24/2015 | $137.67 |
| BOWEN, MICLETTE & BRITT | INSURANCE AGENCY, LLC | 1111 NORTH LOOP WEST, #400 | | | HOUSTON | TX | 77008 | | 7/2/2015 | $719,101.00 |
| BOWIE LUMBER ASSOCIATES | 228 ST CHARLES AVE, STE 1424 | | | | NEW ORLEANS | LA | 70130 | | 4/15/2015 | $20,070.84 |
| BOWIE LUMBER ASSOCIATES | 228 ST CHARLES AVE, STE 1424 | | | | NEW ORLEANS | LA | 70130 | | 5/13/2015 | $23,533.07 |
| BOWIE LUMBER ASSOCIATES | 228 ST CHARLES AVE, STE 1424 | | | | NEW ORLEANS | LA | 70130 | | 6/11/2015 | $17,232.40 |
| BOWIE LUMBER ASSOCIATES | 228 ST CHARLES AVE, STE 1424 | | | | NEW ORLEANS | LA | 70130 | | 7/14/2015 | $19,757.59 |
| BOWMAN RANCH PTNRSHP | C/O TOM PAYNE | 9816 BLUE HILL DRIVE | | | AUSTIN | TX | 78736 | | 6/24/2015 | $44.92 |
| BOYD F WEISE | P O BOX 343 | | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $133.64 |
| BOYD F WEISE | P O BOX 343 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $58.18 |
| BP AMERICA PRODUCTION COMPANY | OUTSIDE OPERATED JOINT VENTURE | P O BOX 848103 | | | DALLAS | TX | 75284 | | 4/24/2015 | $1,644.40 |
| BP AMERICA PRODUCTION COMPANY | OUTSIDE OPERATED JOINT VENTURE | P O BOX 848103 | | | DALLAS | TX | 75284 | | 5/22/2015 | $2,186.03 |
| BP AMERICA PRODUCTION COMPANY | OUTSIDE OPERATED JOINT VENTURE | P O BOX 848103 | | | DALLAS | TX | 75284 | | 6/24/2015 | $1,843.55 |
| BRAD BUESING SP | LARRY J BUESING CUSTODIAN | P O BOX 1177 | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $101.05 |
| BRAD BUESING SP | LARRY J BUESING CUSTODIAN | P O BOX 1177 | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $66.21 |
| BRAD WAYNE HARDT | 3401 LANARKSHIRE | | | | BAY CITY | TX | 77414 | | 6/24/2015 | $88.27 |
| BRANDON D CLARK | 247 DOC CLARK ROAD | | | | LONGVILLE | LA | 70652 | | 5/5/2015 | $785.85 |
| BRANDON D CLARK | 247 DOC CLARK ROAD | | | | LONGVILLE | LA | 70652 | | 6/2/2015 | $179.85 |
| BRANDON D CLARK | 247 DOC CLARK ROAD | | | | LONGVILLE | LA | 70652 | | 6/24/2015 | $154.59 |
| BRANDON E MCVICKER | 13050 CARDINAL LANE | | | | LARGO | FL | 33778 | | 5/22/2015 | $63.51 |
| BRANDON E MCVICKER | 13050 CARDINAL LANE | | | | LARGO | FL | 33778 | | 6/24/2015 | $7.53 |
| BRANNAN IRREVOCABLE TRUST | STEVE BRANNAN TRUSTEE | 6502 PANORAMA ROAD | | | PANORA | IA | 50216 | | 5/22/2015 | $120.47 |
| BRANNAN IRREVOCABLE TRUST | STEVE BRANNAN TRUSTEE | 6502 PANORAMA ROAD | | | PANORA | IA | 50216 | | 6/24/2015 | $42.52 |
| BRAZOS COUNTY CLERK | 300 E. 26TH STREET., STE. 120 | | | | BRYAN | TX | 77803 | | 4/28/2015 | $200.00 |
| BRAZOS COUNTY CLERK | 300 E. 26TH STREET., STE. 120 | | | | BRYAN | TX | 77803 | | 5/7/2015 | $16.00 |
| BREAUX & DAIGLE MARINE, INC. | 3424 HWY 70 | PO BOX 688 | | | PIERRE PART | LA | 70339 | | 4/21/2015 | $216.45 |
| BREAUX & DAIGLE MARINE, INC. | 3424 HWY 70 | PO BOX 688 | | | PIERRE PART | LA | 70339 | | 5/5/2015 | $953.70 |
| BREAUX & DAIGLE MARINE, INC. | 3424 HWY 70 | PO BOX 688 | | | PIERRE PART | LA | 70339 | | 5/28/2015 | $181.98 |
| BREAUX & DAIGLE MARINE, INC. | 3424 HWY 70 | PO BOX 688 | | | PIERRE PART | LA | 70339 | | 6/2/2015 | $338.83 |
| BREAUX KELLER MINERALS LLC | ATTN NADINE K HUVAL MANAGER | P O BOX 14479 | | | BATON ROUGE | LA | 70898-4479 | | 5/22/2015 | $295.51 |
| BREAUX KELLER MINERALS LLC | ATTN NADINE K HUVAL MANAGER | P O BOX 14479 | | | BATON ROUGE | LA | 70898-4479 | | 6/24/2015 | $103.87 |
| BRED PROPERTIES LLC | 2035 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $49.69 |
| BRENDA ARCEMENT DELATTE | 1119 PARK DRIVE | | | | THIBODAUX | LA | 70301 | | 6/24/2015 | $45.16 |
| BRENDA BELSOME WADE | 45828 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $15.03 |
| BRENDA BOEHL | 8321 FM 1726 | | | | GOLIAD | TX | 77963-3808 | | 6/24/2015 | $22.82 |
| BRENDA HARDT | 10375 NEW WEHDEM ROAD | | | | BRENHAM | TX | 77833 | | 6/24/2015 | $86.64 |
| BRENDA JOYCE URBAN KENNEDY | 402 WOODCHASE | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $116.02 |
| BRENDA JOYCE URBAN KENNEDY | 402 WOODCHASE | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $121.97 |
| BRENDA JOYCE URBAN KENNEDY | 402 WOODCHASE | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $115.12 |
| BRENDA KAY MANAK | 2016 ROADRUNNER LANE | | | | SEALY | TX | 77474 | | 4/24/2015 | $0.80 |
| BRENDA KAY MANAK | 2016 ROADRUNNER LANE | | | | SEALY | TX | 77474 | | 5/22/2015 | $0.76 |
| BRENDA KAY MANAK | 2016 ROADRUNNER LANE | | | | SEALY | TX | 77474 | | 6/24/2015 | $0.72 |
| BRENNA CHERYL RANDALL | 1347 SW COLLINS AVE | | | | TOPEKA | KS | 66604 | | 6/24/2015 | $80.18 |
| BRENT A BARKER | 114 ARNOLD STREET, SUITE 4 | | | | HOUSTON | TX | 77007-7268 | | 4/24/2015 | $3.34 |
| BRENT A BARKER | 114 ARNOLD STREET, SUITE 4 | | | | HOUSTON | TX | 77007-7268 | | 5/22/2015 | $12.58 |
| BRENT A BARKER | 114 ARNOLD STREET, SUITE 4 | | | | HOUSTON | TX | 77007-7268 | | 6/24/2015 | $5.54 |
| BRIAN ALAN GUILLORY | 26 MISTLETOE | | | | COVINGTON | LA | 70433 | | 6/24/2015 | $18.41 |
| BRIAN E TERPENING | 208 RIVERSIDE TRAIL | | | | ROANOKE RAPIDS | NC | 27870 | | 6/24/2015 | $38.77 |

Milagro Holdings, LLC

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN HONSINGER | 10923 SHARPVIEW | | | | HOUSTON | TX | 77072 | | 5/22/2015 | $131.60 |
| BRIAN HONSINGER | 10923 SHARPVIEW | | | | HOUSTON | TX | 77072 | | 6/24/2015 | $114.65 |
| BRIAN J DLOUHY | 4304 PLACE LE MANES | | | | LUTZ | FL | 33558 | | 4/24/2015 | $650.49 |
| BRIAN J DLOUHY | 4304 PLACE LE MANES | | | | LUTZ | FL | 33558 | | 5/4/2015 | $156.25 |
| BRIAN J DLOUHY | 4304 PLACE LE MANES | | | | LUTZ | FL | 33558 | | 5/22/2015 | $821.51 |
| BRIAN J DLOUHY | 4304 PLACE LE MANES | | | | LUTZ | FL | 33558 | | 6/24/2015 | $1,131.64 |
| BRIAN M MACK | 205 GOODROW LANE | | | | SEDONA | AZ | 86336-4509 | | 4/24/2015 | $9.03 |
| BRIAN M MACK | 205 GOODROW LANE | | | | SEDONA | AZ | 86336-4509 | | 5/22/2015 | $17.39 |
| BRIAN M MACK | 205 GOODROW LANE | | | | SEDONA | AZ | 86336-4509 | | 6/24/2015 | $10.18 |
| BRIBAR MINERALS, LTD. | PO BOX 56048 | | | | HOUSTON | TX | 77256 | | 4/24/2015 | $12,689.54 |
| BRIBAR MINERALS, LTD. | PO BOX 56048 | | | | HOUSTON | TX | 77256 | | 5/22/2015 | $14,427.89 |
| BRIBAR MINERALS, LTD. | PO BOX 56048 | | | | HOUSTON | TX | 77256 | | 6/24/2015 | $15,174.57 |
| BRIDEY KATHLEEN DUNN GREESON | P O BOX 409 | | | | VICTORIA | TX | 77902 | | 4/24/2015 | $834.03 |
| BRIDEY KATHLEEN DUNN GREESON | P O BOX 409 | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $874.28 |
| BRIDEY KATHLEEN DUNN GREESON | P O BOX 409 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $709.28 |
| BRIDGEPORT 380 CENTER, LLC | PO BOX 329 | | | | DECATUR | TX | 76234 | | 4/21/2015 | $1,437.50 |
| BRIDGEPORT 380 CENTER, LLC | PO BOX 329 | | | | DECATUR | TX | 76234 | | 5/21/2015 | $1,437.50 |
| BRIDGEPORT 380 CENTER, LLC | PO BOX 329 | | | | DECATUR | TX | 76234 | | 6/18/2015 | $1,437.50 |
| BRIDGEPORT PUMP & SUPPLY INC. | P O Box 235 | | | | Bridgeport | TX | 76426 | | 4/21/2015 | $468.61 |
| BRIDGEPORT PUMP & SUPPLY INC. | P O Box 235 | | | | Bridgeport | TX | 76426 | | 5/21/2015 | $47.73 |
| BRIDGEPORT PUMP & SUPPLY INC. | P O Box 235 | | | | Bridgeport | TX | 76426 | | 5/28/2015 | $80.93 |
| BRIDGEPORT PUMP & SUPPLY INC. | P O Box 235 | | | | Bridgeport | TX | 76426 | | 6/4/2015 | $309.52 |
| BRIDGEPORT PUMP & SUPPLY INC. | P O Box 235 | | | | Bridgeport | TX | 76426 | | 6/9/2015 | $243.96 |
| BRIDGEPORT PUMP & SUPPLY INC. | P O Box 235 | | | | Bridgeport | TX | 76426 | | 6/11/2015 | $873.55 |
| BRIDGEPORT PUMP & SUPPLY INC. | P O Box 235 | | | | Bridgeport | TX | 76426 | | 6/18/2015 | $42.89 |
| BRIDGEPORT PUMP & SUPPLY INC. | P O Box 235 | | | | Bridgeport | TX | 76426 | | 6/25/2015 | $453.64 |
| BRIDGEPORT ROYALTIES LLC | 1421 E. 45TH ST. | | | | SHAWNEE | OK | 74804 | | 4/24/2015 | $1,469.77 |
| BRIDGEPORT ROYALTIES LLC | 1421 E. 45TH ST. | | | | SHAWNEE | OK | 74804 | | 5/22/2015 | $1,270.26 |
| BRIDGEPORT ROYALTIES LLC | 1421 E. 45TH ST. | | | | SHAWNEE | OK | 74804 | | 6/24/2015 | $1,404.73 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 4/14/2015 | $480.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 4/21/2015 | $920.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 4/23/2015 | $440.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 4/28/2015 | $711.50 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 5/7/2015 | $1,680.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 5/14/2015 | $1,040.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 5/21/2015 | $920.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 5/28/2015 | $760.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 6/2/2015 | $640.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 6/9/2015 | $1,372.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 6/11/2015 | $440.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 6/18/2015 | $911.50 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 6/23/2015 | $440.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 6/25/2015 | $640.00 |
| BRIDGEPORT TANK TRUCKS, LLC | PO BOX 6 | | | | BRIDGEPORT | TX | 76426 | | 7/2/2015 | $960.00 |
| BRIDGET ELAINE GAYLE | 102 NORTH HUNT | | | | CUERO | TX | 77954 | | 6/24/2015 | $117.57 |
| BRIDWELL OIL COMPANY | DRAWER 1830 | | | | WICHITA FALLS | TX | 76307 | | 4/24/2015 | $968.20 |
| BRIDWELL OIL COMPANY | DRAWER 1830 | | | | WICHITA FALLS | TX | 76307 | | 5/22/2015 | $3,367.43 |
| BRIDWELL OIL COMPANY | DRAWER 1830 | | | | WICHITA FALLS | TX | 76307 | | 6/24/2015 | $611.58 |
| BRIEN O'CONNER DUNN | P O BOX 99 | | | | BAYSIDE | TX | 78340 | | 4/24/2015 | $834.03 |
| BRIEN O'CONNER DUNN | P O BOX 99 | | | | BAYSIDE | TX | 78340 | | 5/22/2015 | $874.25 |
| BRIEN O'CONNER DUNN | P O BOX 99 | | | | BAYSIDE | TX | 78340 | | 6/24/2015 | $709.28 |
| BRIGHTLAKE ENERGY PARTNERS | P O BOX 571906 | | | | HOUSTON | TX | 77257-1906 | | 6/24/2015 | $10.31 |
| BROADMOORE BAPTIST CHURCH | 4110 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105 | | 6/24/2015 | $31.96 |
| BROADWAY NATL BK,TTEE OF THE | GERALDINE G LAWSON CHARTIBLE | TRUST C/O BROADWAY BANK | P.O.BOX 17001 - TRUST | | SAN ANTONIO | TX | 78217-0001 | | 4/24/2015 | $2,825.94 |
| BROADWAY NATL BK,TTEE OF THE | GERALDINE G LAWSON CHARTIBLE | TRUST C/O BROADWAY BANK | P.O.BOX 17001 - TRUST | | SAN ANTONIO | TX | 78217-0001 | | 5/22/2015 | $2,595.50 |
| BROADWAY NATL BK,TTEE OF THE | GERALDINE G LAWSON CHARTIBLE | TRUST C/O BROADWAY BANK | P.O.BOX 17001 - TRUST | | SAN ANTONIO | TX | 78217-0001 | | 6/24/2015 | $1,170.34 |
| BRONCO LTD | 136 SWAN SEA LAND | | | | MADISON | MS | 39110 | | 4/24/2015 | $122.26 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 4/16/2015 | $2,850.00 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 4/28/2015 | $3,875.00 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 5/5/2015 | $835.00 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 5/7/2015 | $2,612.50 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 5/19/2015 | $2,652.50 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 5/21/2015 | $2,660.00 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 5/28/2015 | $2,945.00 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 6/9/2015 | $2,612.50 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 6/23/2015 | $5,525.00 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 7/1/2015 | $5,397.50 |
| BROTHERS VACUUM & TRUCKING | SERVICE, LLC | PO BOX 1540 | | | EL CAMPO | TX | 77437 | | 7/2/2015 | $3,747.50 |
| BROWN FOUNDATION INC | P O BOX 130646 | | | | HOUSTON | TX | 77219-0646 | | 6/24/2015 | $42.32 |
| BRUCE A WEISE SP | 205 MCDOW STREET | | | | VICTORIA | TX | 77901-4436 | | 4/24/2015 | $104.39 |
| BRUCE A WEISE SP | 205 MCDOW STREET | | | | VICTORIA | TX | 77901-4436 | | 6/24/2015 | $15.44 |
| BRUCE ALLEN JANK | 507 DUNBAR | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $779.78 |
| BRUCE ALLEN JANK | 507 DUNBAR | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $889.52 |
| BRUCE ALLEN JANK | 507 DUNBAR | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $1,332.61 |
| BRUCE EDWARD MCCOMMONS | P.O. BOX 954 | | | | DALLAS | TX | 75313 | | 6/24/2015 | $71.96 |

Milagro Oil & Gas, Inc.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| BRUCE FRIEDMAN | 913 FAIRFIELD AVE. | | | | ELMHURST | IL | 60126 | | 6/24/2015 | $127.74 |
| BRUCE G JACKSON | 208 ANDOVER | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $179.89 |
| BRUCE G JACKSON | 208 ANDOVER | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $105.84 |
| BRUCE H. HOUFF | P O BOX 55768 | | | | HOUSTON | TX | 77255-5768 | | 4/24/2015 | $144.96 |
| BRUCE H. HOUFF | P O BOX 55768 | | | | HOUSTON | TX | 77255-5768 | | 6/24/2015 | $7.30 |
| BRUCE L FRANKE | C/O MARION FRANKE TEAM INC | PO BOX 557 | | | WILLIS | TX | 77378 | | 4/24/2015 | $2.33 |
| BRUCE L FRANKE | C/O MARION FRANKE TEAM INC | PO BOX 557 | | | WILLIS | TX | 77378 | | 5/22/2015 | $2.18 |
| BRUCE L FRANKE | C/O MARION FRANKE TEAM INC | PO BOX 557 | | | WILLIS | TX | 77378 | | 6/24/2015 | $50.16 |
| BRUCE MCMILLAN, JR. FOUNDATION | INC. | P.O. BOX 9 | | | OVERTON | TX | 75684 | | 5/22/2015 | $165.74 |
| BRUCE MCMILLAN, JR. FOUNDATION | INC. | P.O. BOX 9 | | | OVERTON | TX | 75684 | | 6/24/2015 | $26.35 |
| BRUCE W CARROLL | 7512 COUNTY HILL LN | | | | TUSCALOOSA | AL | 35405 | | 4/25/2015 | $78.14 |
| BRUCE W CARROLL | 7512 COUNTY HILL LN | | | | TUSCALOOSA | AL | 35405 | | 5/23/2015 | $52.30 |
| BRUCE W CARROLL | 7512 COUNTY HILL LN | | | | TUSCALOOSA | AL | 35405 | | 6/25/2015 | $26.91 |
| BRYAN ALLEN WEISE | 2915 MACHA ROAD | | | | WALLIS | TX | 77485 | | 5/22/2015 | $133.64 |
| BRYAN ALLEN WEISE | 2915 MACHA ROAD | | | | WALLIS | TX | 77485 | | 6/24/2015 | $58.18 |
| BRYAN FRANCIS ENERGY SERVICES | LLC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | | 5/21/2015 | $5,903.50 |
| BRYAN FRANCIS ENERGY SERVICES | LLC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | | 6/11/2015 | $2,219.00 |
| BRYAN FRANCIS ENERGY SERVICES | LLC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | | 6/23/2015 | $2,125.00 |
| BRYAN PETRZELKA | 17428 KITZMAN | | | | CYPRESS | TX | 77429 | | 4/28/2015 | $5,970.00 |
| BRYAN PETRZELKA | 17428 KITZMAN | | | | CYPRESS | TX | 77429 | | 5/19/2015 | $5,865.00 |
| BRYAN PETRZELKA | 17428 KITZMAN | | | | CYPRESS | TX | 77429 | | 6/23/2015 | $3,720.00 |
| BRYAN PETRZELKA | 17428 KITZMAN | | | | CYPRESS | TX | 77429 | | 7/2/2015 | $3,900.00 |
| BRYAN TEXAS UTILITIES | P.O. BOX 8000 | | | | BRYAN | TX | 77805 | | 5/5/2015 | $1,701.92 |
| BRYAN TEXAS UTILITIES | P.O. BOX 8000 | | | | BRYAN | TX | 77805 | | 6/2/2015 | $1,562.43 |
| BRYAN TEXAS UTILITIES | P.O. BOX 8000 | | | | BRYAN | TX | 77805 | | 7/2/2015 | $1,726.51 |
| BRYANT R. JOHNSON | 7414 W. SUDDLEY CASTLE | | | | HOUSTON | TX | 77095 | | 5/22/2015 | $217.93 |
| BRYANT R. JOHNSON | 7414 W. SUDDLEY CASTLE | | | | HOUSTON | TX | 77095 | | 6/24/2015 | $106.60 |
| BUD GRIFFIN CUSTOMER | SUPPORT INC | PO BOX 1710 | | | BELLAIRE | TX | 77402 | | 4/16/2015 | $476.30 |
| BUD GRIFFIN CUSTOMER | SUPPORT INC | PO BOX 1710 | | | BELLAIRE | TX | 77402 | | 4/28/2015 | $770.00 |
| BUD GRIFFIN CUSTOMER | SUPPORT INC | PO BOX 1710 | | | BELLAIRE | TX | 77402 | | 6/18/2015 | $772.88 |
| BUDDY V ROSENE | 348 LILAC LANE | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $102.95 |
| BUDDY V ROSENE | 348 LILAC LANE | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $9.18 |
| BULLOCK FAMILY LIMITED | PARTNERSHIP | 3711 SAN FELIPE 2-I | | | HOUSTON | TX | 77027 | | 4/24/2015 | $175.78 |
| BULLOCK FAMILY LIMITED | PARTNERSHIP | 3711 SAN FELIPE 2-I | | | HOUSTON | TX | 77027 | | 5/22/2015 | $57.41 |
| BULLOCK FAMILY LIMITED | PARTNERSHIP | 3711 SAN FELIPE 2-I | | | HOUSTON | TX | 77027 | | 6/24/2015 | $69.36 |
| BURKE T EDWARDS | 3001 RANCH ROAD 620 S. | SUITE 321 | | | AUSTIN | TX | 78738 | | 4/24/2015 | $145.75 |
| BURKE T EDWARDS | 3001 RANCH ROAD 620 S. | SUITE 321 | | | AUSTIN | TX | 78738 | | 6/24/2015 | $150.47 |
| BURTON C BOWEN | 8304 WINNINGHAM LANE | | | | HOUSTON | TX | 77055 | | 4/23/2015 | $7,280.00 |
| BURTON C BOWEN | 8304 WINNINGHAM LANE | | | | HOUSTON | TX | 77055 | | 5/7/2015 | $7,700.00 |
| BURTON C BOWEN | 8304 WINNINGHAM LANE | | | | HOUSTON | TX | 77055 | | 5/19/2015 | $6,790.00 |
| BURTON C BOWEN | 8304 WINNINGHAM LANE | | | | HOUSTON | TX | 77055 | | 6/2/2015 | $5,250.00 |
| BURTON C BOWEN | 8304 WINNINGHAM LANE | | | | HOUSTON | TX | 77055 | | 6/18/2015 | $5,880.00 |
| BURTON C BOWEN | 8304 WINNINGHAM LANE | | | | HOUSTON | TX | 77055 | | 7/2/2015 | $7,840.00 |
| BURTON C BOWEN | 8304 WINNINGHAM LANE | | | | HOUSTON | TX | 77055 | | 7/14/2015 | $7,840.00 |
| BURTON PAUL GAUBERT | 152 ST ANN STREET | | | | RACELAND | LA | 70394 | | 4/24/2015 | $104.49 |
| BURTON PAUL GAUBERT | 152 ST ANN STREET | | | | RACELAND | LA | 70394 | | 6/24/2015 | $25.98 |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502 | | 4/14/2015 | $991.04 |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502 | | 4/16/2015 | $1,942.08 |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502 | | 4/23/2015 | $466.14 |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502 | | 4/28/2015 | $1,736.81 |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502 | | 5/14/2015 | $1,491.70 |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502 | | 5/19/2015 | $1,500.00 |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502 | | 5/21/2015 | $4,370.70 |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502 | | 6/9/2015 | $9,132.07 |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502 | | 6/18/2015 | $1,500.00 |
| BUSS MECHANICAL SERVICES LLC | P O BOX 3067 | | | | MCALLEN | TX | 78502 | | 6/23/2015 | $427.61 |
| BUTLER GEOSCIENCE MINERALS LLC | 9387 E. ASPEN HILL LANE | | | | LONE TREE | CO | 80124 | | 4/24/2015 | $101.26 |
| BYRON L. ARCENEAUX | 415 LAFOURCHE STREET | | | | LOCKPORT | LA | 70374 | | 4/24/2015 | $150.09 |
| BYRON L. ARCENEAUX | 415 LAFOURCHE STREET | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $129.93 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 4/16/2015 | $4,673.28 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 4/23/2015 | $9,115.92 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 4/30/2015 | $4,243.20 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 5/7/2015 | $5,364.24 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 5/14/2015 | $7,964.16 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 5/21/2015 | $5,825.04 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 5/28/2015 | $8,003.52 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 6/11/2015 | $10,590.48 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 6/18/2015 | $5,476.32 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 6/23/2015 | $5,487.12 |
| C & D PRODUCTION SPECIALIST | CO INC | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | 7/2/2015 | $21,647.76 |
| C & G EXPLORATION INC | 206-A SOUTH LOOP 336-W BOX 323 | | | | CONROE | TX | 77304 | | 4/25/2015 | $50.28 |
| C & G EXPLORATION INC | 206-A SOUTH LOOP 336-W BOX 323 | | | | CONROE | TX | 77304 | | 5/23/2015 | $21.72 |
| C & G EXPLORATION INC | 206-A SOUTH LOOP 336-W BOX 323 | | | | CONROE | TX | 77304 | | 6/25/2015 | $22.58 |
| C & J SPEC-RENT SERVICES INC | P.O. BOX 671590 | | | | DALLAS | TX | 75267-1590 | | 5/28/2015 | $28,167.99 |
| C A AND C H LUNDBERG | 7500 TURTLE CREEK BLVD | | | | DALLAS | TX | 75225 | | 5/22/2015 | $203.28 |

MilagroHoldings LLC

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| C A AND C H LUNDBERG | 7500 TURTLE CREEK BLVD | | | | DALLAS | TX | 75225 | | 6/24/2015 | $97.04 |
| C A LEACH NON CORP STOCK TR | A CLAUDE LEACH JR TTEEE | P O BOX 997 | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $180.56 |
| C ANTHONY FREITAS | 20320 OLD WINDMILL TRL | | | | HOCKLEY | TX | 77477 | | 6/24/2015 | $23.01 |
| C BRENT UMSTEAD | 107 PIERRET DR | | | | LAFAYETTE | LA | 70503 | | 5/22/2015 | $146.22 |
| C BRENT UMSTEAD | 107 PIERRET DR | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $170.82 |
| C DELL CANTRELL | 124 POST OAK STREET | | | | BAYTOWN | TX | 77520-1223 | | 4/24/2015 | $7.78 |
| C DELL CANTRELL | 124 POST OAK STREET | | | | BAYTOWN | TX | 77520-1223 | | 5/22/2015 | $8.36 |
| C DELL CANTRELL | 124 POST OAK STREET | | | | BAYTOWN | TX | 77520-1223 | | 6/24/2015 | $7.63 |
| C F HENRY PROPERTIES LLC | C/O ELLRAY HENRY PRESIDENT | 2837 WEST SALE ROAD | | | LAKE CHARLES | LA | 70605 | | 5/4/2015 | $19,514.92 |
| C M COZAD 1993 TRUST | C M COZAD TTEE | 6522 CAMP BULLIS RD. #4201 | | | SAN ANTONIO | TX | 78256 | | 6/24/2015 | $13.60 |
| C P COURTMANCHE TRUST | WELLS FARGO - SAO | P O BOX 41779 | | | AUSTIN | TX | 78704 | | 6/24/2015 | $91.04 |
| C PHIL FLEMING | 16311 RADLEY COURT | | | | SPRING | TX | 77379 | | 5/22/2015 | $159.55 |
| C PHIL FLEMING | 16311 RADLEY COURT | | | | SPRING | TX | 77379 | | 6/24/2015 | $139.28 |
| C SHAWN MARTIN BARNHART | 11734 GLADE RIVER LN | | | | TOMBALL | TX | 77377 | | 6/24/2015 | $70.12 |
| C&L VACUUM SERVICE LLC | PO BOX 428 | | | | DAISETTA | TX | 77533 | | 5/28/2015 | $1,920.00 |
| C&L VACUUM SERVICE LLC | PO BOX 428 | | | | DAISETTA | TX | 77533 | | 6/2/2015 | $690.00 |
| C2 OIL & GAS LTD | 500 N SHORELINE BLVD SUITE 400N | | | | CORPUS CHRISTI | TX | 78471 | | 4/24/2015 | $333.84 |
| C2 OIL & GAS LTD | 500 N SHORELINE BLVD SUITE 400N | | | | CORPUS CHRISTI | TX | 78471 | | 5/22/2015 | $358.59 |
| C2 OIL & GAS LTD | 500 N SHORELINE BLVD SUITE 400N | | | | CORPUS CHRISTI | TX | 78471 | | 6/24/2015 | $327.33 |
| CADDO MINERALS INC. | 2714 BEE CAVE ROAD, SUITE 202 | | | | AUSTIN | TX | 78746 | | 6/24/2015 | $23.22 |
| CAJUN WELL SERVICE INC. | 1088 BERGERON RIGS ROAD | | | | BREAUX BRIDGE | LA | 70517 | | 4/28/2015 | $8,063.00 |
| CALIENTE ENERGY LP | 20314 CHATEAU BEND DR | | | | KATY | TX | 77450-5044 | | 4/24/2015 | $341.48 |
| CALIENTE ENERGY LP | 20314 CHATEAU BEND DR | | | | KATY | TX | 77450-5044 | | 5/22/2015 | $403.66 |
| CALIENTE ENERGY LP | 20314 CHATEAU BEND DR | | | | KATY | TX | 77450-5044 | | 6/24/2015 | $378.82 |
| CALVIN G BARNARD | 732 W HERITAGE LOOP | | | | SEQUIM | WA | 98382 | | 5/22/2015 | $121.79 |
| CALVIN G BARNARD | 732 W HERITAGE LOOP | | | | SEQUIM | WA | 98382 | | 6/24/2015 | $30.12 |
| CALVIN J WADE JR | 4582-C JEAN LAFITTE BLVD. | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $28.09 |
| CAMERON MEASUREMENT SYSTEMS | DIVISION | P.O. BOX 730172 | | | DALLAS | TX | 75373-0172 | | 4/28/2015 | $2,641.53 |
| CAMILLA WISCHKOWSKY ROUNSAUALL | 4152 NORMANDY | | | | DALLAS | TX | 75205 | | 4/24/2015 | $443.34 |
| CAMILLA WISCHKOWSKY ROUNSAUALL | 4152 NORMANDY | | | | DALLAS | TX | 75205 | | 5/22/2015 | $559.59 |
| CAMILLA WISCHKOWSKY ROUNSAUALL | 4152 NORMANDY | | | | DALLAS | TX | 75205 | | 6/24/2015 | $599.75 |
| CAMILLE CUMMINGS RANDOW | 2105 CLOVERLEAF PL. | | | | ARDMORE | OK | 73401 | | 6/24/2015 | $21.04 |
| CAMPBELL A. PATTON | 2414 SENDERO DRIVE | | | | MISSION | TX | 78572 | | 6/24/2015 | $111.23 |
| CANCER ASSOCIATION OF | GREATER NEW ORLEANS, INC | 824 ELMWOOD PARK BLVD | SUITE 154 | | NEW ORLEANS | LA | 70123-3347 | | 4/24/2015 | $205.79 |
| CANCER ASSOCIATION OF | GREATER NEW ORLEANS, INC | 824 ELMWOOD PARK BLVD | SUITE 154 | | NEW ORLEANS | LA | 70123-3347 | | 5/22/2015 | $264.73 |
| CANCER ASSOCIATION OF | GREATER NEW ORLEANS, INC | 824 ELMWOOD PARK BLVD | SUITE 154 | | NEW ORLEANS | LA | 70123-3347 | | 6/24/2015 | $95.37 |
| CANDACE HENRY OLIVIER | P O BOX 550 | | | | CAMERON | LA | 70631-0550 | | 4/24/2015 | $1,427.78 |
| CANDACE HENRY OLIVIER | P O BOX 550 | | | | CAMERON | LA | 70631-0550 | | 5/22/2015 | $1,811.99 |
| CANDACE HENRY OLIVIER | P O BOX 550 | | | | CAMERON | LA | 70631-0550 | | 6/24/2015 | $2,510.17 |
| CANTERA OPERATING, LLC | 10001 WOODLOCH FOREST | SUITE 400 | | | THE WOODLANDS | TX | 77380 | | 4/30/2015 | $6,292.20 |
| CANTERA OPERATING, LLC | 10001 WOODLOCH FOREST | SUITE 400 | | | THE WOODLANDS | TX | 77380 | | 6/4/2015 | $6,088.40 |
| CANTERA OPERATING, LLC | 10001 WOODLOCH FOREST | SUITE 400 | | | THE WOODLANDS | TX | 77380 | | 6/23/2015 | $3,708.26 |
| CAPITAL CITY PRESS | ATTN: ACCOUNTING | P O BOX 613 | | | BATON ROUGE | LA | 70821-0613 | | 4/28/2015 | $155.40 |
| CAPITAL ONE N A TRUSTEE OF | THE KIMBERLY ANN RADFORD | CHAPMAN TRUST | P O BOX 3928 | | BEAUMONT | TX | 77704 | | 6/24/2015 | $72.10 |
| CAPITAL ONE N A TRUSTEE OF THE | RHONDA KAY RADFORD MARTIN TR | P O BOX 3928 | | | BEAUMONT | TX | 77704 | | 6/24/2015 | $72.11 |
| CAPITAL ONE N A TRUSTEE OF THE | HERBERT EUGENE DISHMAN III | 2007 IRREVOCABLE TRUST | P O BOX 3928 | | BEAUMONT | TX | 77704 | | 6/24/2015 | $36.05 |
| CAPITAL ONE N A TRUSTEE OF THE | MORGAN MICHELLE DISHMAN 2007 | IRREVOCABLE TRUST | P O BOX 3928 | | BEAUMONT | TX | 77704 | | 6/24/2015 | $36.05 |
| CAPITAL ONE N A TRUSTEE OF THE | WHITNEY RENEE DISHMAN | NEIGHBORS 2007 IRREVOCABLE TR | P O BOX 3928 | | BEAUMONT | TX | 77704 | | 6/24/2015 | $36.06 |
| CAPITAL ONE N A TRUSTEE OF THE | KRISTEN LYNN RADFORD PATTERSON | TRUST | P O BOX 3928 | | BEAUMONT | TX | 77704 | | 6/24/2015 | $72.11 |
| CAPRICORN CRICKET PROP #1 LTD | 8722 ARBOR PARK COURT | | | | DALLAS | TX | 75243 | | 4/24/2015 | $185.24 |
| CAPRICORN CRICKET PROP #1 LTD | 8722 ARBOR PARK COURT | | | | DALLAS | TX | 75243 | | 5/22/2015 | $236.58 |
| CAPRICORN CRICKET PROP #1 LTD | 8722 ARBOR PARK COURT | | | | DALLAS | TX | 75243 | | 6/24/2015 | $86.07 |
| CAREY C SHUART | 2121 SAN FELIPE #118 | | | | HOUSTON | TX | 77019 | | 5/22/2015 | $176.99 |
| CAREY C SHUART | 2121 SAN FELIPE #118 | | | | HOUSTON | TX | 77019 | | 6/24/2015 | $258.58 |
| CAREY C SHUART INDV & TRUSTEE | WILLARD SHUART FAMILY TRUSTS | C/O CAREY SHUART | 2121 SAN FELIPE #118 | | HOUSTON | TX | 77019 | | 5/22/2015 | $738.11 |
| CAREY C SHUART INDV & TRUSTEE | WILLARD SHUART FAMILY TRUSTS | C/O CAREY SHUART | 2121 SAN FELIPE #118 | | HOUSTON | TX | 77019 | | 6/24/2015 | $1,242.60 |
| CARL COLLINS | 1 INDEPENDENCE WAY #402 | | | | JERSEY CITY | NJ | '07305 | | 6/24/2015 | $13.27 |
| CARL GRAY | 8187 RENEE CIRCLE | | | | BENTON | AR | 72019 | | 4/24/2015 | $157.48 |
| CARL GRAY | 8187 RENEE CIRCLE | | | | BENTON | AR | 72019 | | 5/22/2015 | $193.80 |
| CARL GRAY | 8187 RENEE CIRCLE | | | | BENTON | AR | 72019 | | 6/24/2015 | $131.89 |
| CARL J BREAUX | 205 VICTORY CT | | | | GARY | LA | 70359-6112 | | 6/24/2015 | $13.79 |
| CARL PICKETT | PO BOX 10225 | | | | LIBERTY | TX | 77575 | | 4/24/2015 | $30.73 |
| CARL PICKETT | PO BOX 10225 | | | | LIBERTY | TX | 77575 | | 6/24/2015 | $35.43 |
| CARLA HERMAN WEBER | 2603 LINEBARGER LANE | | | | BENTONVILLE | AR | 72712-3904 | | 6/24/2015 | $90.65 |
| CARLA MARIE COZAD | 6522 CAMP BULLIS RD #4201 | | | | SAN ANTONIO | TX | 78256 | | 6/24/2015 | $13.60 |
| CARLOS R PIERCE | 1900 E. GRIARD PL, #1207 | | | | ENGLEWOOD | CO | 80113 | | 6/24/2015 | $57.89 |
| CARMEL S LOVE TRUSTEE OF THE | CARMEL S LOVE IRREVOCABLE TRST | DATED 10/16/2012 | #15 FALLS TERRACE | | FAIR OAKS RANCH | TX | 78015 | | 5/22/2015 | $131.60 |
| CARMEL S LOVE TRUSTEE OF THE | CARMEL S LOVE IRREVOCABLE TRST | DATED 10/16/2012 | #15 FALLS TERRACE | | FAIR OAKS RANCH | TX | 78015 | | 6/24/2015 | $114.65 |
| CARMEN H URIBE | 7015 SPRING BRIAR | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $145.38 |
| CARMEN H URIBE | 7015 SPRING BRIAR | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $149.64 |
| CARMEN N WINCHESTER | 4404 AUGUSTA ST. | | | | THE COLONY | TX | 75056 | | 6/24/2015 | $12.13 |
| CAROL A SWISHER | 527 CR 460 | | | | ALICE | TX | 78332 | | 4/24/2015 | $4.98 |
| CAROL A SWISHER | 527 CR 460 | | | | ALICE | TX | 78332 | | 5/22/2015 | $4.13 |
| CAROL A SWISHER | 527 CR 460 | | | | ALICE | TX | 78332 | | 6/24/2015 | $6.96 |
| CAROL ANN MARTIN | 815 MOSS ST | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $8.36 |

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROL ANN WATSON | 1 HUME CRESCENT | BRIDGE OF ALLAN | | | FK9 4SN SCOTLAND UK | | | | 6/24/2015 | $73.72 |
| CAROL COOLEY | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 7/2/2015 | $368.47 |
| CAROL ELIZABETH FITZGIBBONS | 200 MAYAPPLE DRIVE | | | | SAPPHIRE | NC | 28774 | | 5/22/2015 | $106.84 |
| CAROL ELIZABETH FITZGIBBONS | 200 MAYAPPLE DRIVE | | | | SAPPHIRE | NC | 28774 | | 6/24/2015 | $31.33 |
| CAROL K BOONE | LIFE ESTATE INTEREST | 78 RANKIN CREEK RD | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $128.47 |
| CAROL L BASTIAN | 15919 GORDON ROAD | | | | RAYNE | LA | 70578 | | 6/24/2015 | $58.99 |
| CAROL LEDET FALGOUT | 2041 HWY 182 | | | | RACELAND | LA | 70394 | | 4/24/2015 | $30.55 |
| CAROL LEDET FALGOUT | 2041 HWY 182 | | | | RACELAND | LA | 70394 | | 5/22/2015 | $39.31 |
| CAROL LEDET FALGOUT | 2041 HWY 182 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $14.16 |
| CAROL LEE HART BREAKFIELD | P O BOX 491 | | | | COLUMBIA | MS | 39429 | | 4/24/2015 | $133.37 |
| CAROL LEE HART BREAKFIELD | P O BOX 491 | | | | COLUMBIA | MS | 39429 | | 5/22/2015 | $134.25 |
| CAROL LEE HART BREAKFIELD | P O BOX 491 | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $145.08 |
| CAROL LIN (JOHNSON) PROCTOR | 4216 HILDRING DR. WEST | | | | FORT WORTH | TX | 76109 | | 4/24/2015 | $806.97 |
| CAROL LIN (JOHNSON) PROCTOR | 4216 HILDRING DR. WEST | | | | FORT WORTH | TX | 76109 | | 5/22/2015 | $974.41 |
| CAROL LIN (JOHNSON) PROCTOR | 4216 HILDRING DR. WEST | | | | FORT WORTH | TX | 76109 | | 6/24/2015 | $614.03 |
| CAROL MARTINEZ | 372 FM 1358 | | | | THREE RIVERS | TX | 78071 | | 4/24/2015 | $625.72 |
| CAROL MARTINEZ | 372 FM 1358 | | | | THREE RIVERS | TX | 78071 | | 5/22/2015 | $1,181.30 |
| CAROL MARTINEZ | 372 FM 1358 | | | | THREE RIVERS | TX | 78071 | | 6/24/2015 | $300.79 |
| CAROL SAHUQUE MORAN | 59 VIRGINIA ROAD | | | | QUINCY | MA | '02169 | | 4/24/2015 | $0.49 |
| CAROL SAHUQUE MORAN | 59 VIRGINIA ROAD | | | | QUINCY | MA | '02169 | | 6/24/2015 | $0.52 |
| CAROL Y ROBERTSON | 2934 HUDSON DR. | | | | WESTLAKE | LA | 70669 | | 5/22/2015 | $433.19 |
| CAROL Y ROBERTSON | 2934 HUDSON DR. | | | | WESTLAKE | LA | 70669 | | 6/24/2015 | $506.05 |
| CAROLYN A. MORROW | 778 SIXTH AVE | | | | SALT LAKE | UT | 84103 | | 5/22/2015 | $119.75 |
| CAROLYN A. MORROW | 778 SIXTH AVE | | | | SALT LAKE | UT | 84103 | | 6/24/2015 | $17.01 |
| CAROLYN ANN LEBLANC BAHAM | 5505 RANDOLPH STREET | | | | MARREIO8 | LA | 70072-4810 | | 6/24/2015 | $101.64 |
| CAROLYN BATEMAN | 510 CEDAR TRAIL | | | | NEW BRAUNFELS | TX | 78130 | | 6/24/2015 | $13.76 |
| CAROLYN DAWN LOOCKE | 510 ROCKPOINT DRIVE | | | | KATY | TX | 77450 | | 4/24/2015 | $0.07 |
| CAROLYN DAWN LOOCKE | 510 ROCKPOINT DRIVE | | | | KATY | TX | 77450 | | 5/22/2015 | $0.06 |
| CAROLYN DAWN LOOCKE | 510 ROCKPOINT DRIVE | | | | KATY | TX | 77450 | | 6/24/2015 | $0.05 |
| CAROLYN FORD | 814 PARKWAY DRIVE | | | | OWENSBORO | KY | 42303 | | 6/24/2015 | $14.41 |
| CAROLYN FORET MARINO | 1203 FEDERAL AVENUE | | | | MORGAN CITY | LA | 70380 | | 4/24/2015 | $110.04 |
| CAROLYN FORET MARINO | 1203 FEDERAL AVENUE | | | | MORGAN CITY | LA | 70380 | | 6/24/2015 | $27.37 |
| CAROLYN FRANK SP | 2203 FM 3010 | | | | YOAKUM | TX | 77995 | | 5/22/2015 | $144.33 |
| CAROLYN FRANK SP | 2203 FM 3010 | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $43.63 |
| CAROLYN H KIMICH | 3379 CR 180 | | | | ANDERSON | TX | 77830 | | 6/24/2015 | $75.11 |
| CAROLYN JOSEY YOUNG | 4605 POST OAK PLACE | SUITE 250 | | | HOUSTON | TX | 77027 | | 4/24/2015 | $142.43 |
| CAROLYN JOSEY YOUNG | 4605 POST OAK PLACE | SUITE 250 | | | HOUSTON | TX | 77027 | | 6/24/2015 | $97.76 |
| CAROLYN L VILLANUEVA | 9903 INVERLOCH WAY | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $13.11 |
| CAROLYN M DAMRON | 315 HAZELTINE | | | | AUSTIN | TX | 78734 | | 6/24/2015 | $37.53 |
| CAROLYN S WILLIAMS | 705 HICKORY ST | | | | JOURDANTON | TX | 78026 | | 4/24/2015 | $1,661.07 |
| CAROLYN S WILLIAMS | 705 HICKORY ST | | | | JOURDANTON | TX | 78026 | | 5/22/2015 | $1,965.91 |
| CAROLYN S WILLIAMS | 705 HICKORY ST | | | | JOURDANTON | TX | 78026 | | 6/24/2015 | $1,925.32 |
| CAROLYN SUE FOJTIK | C/O KIMBERLY FOJTIK | 119 S 5TH APT #22 | | | JACKSBORO | TX | 76458 | | 6/24/2015 | $41.50 |
| CARRIE BONIN DONDIS | 4213 HOLLY HILL ROAD | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $95.72 |
| CARROLL D STONE | 24282 FM 490 | | | | RAYMONDVILLE | TX | 78580 | | 4/24/2015 | $163.14 |
| CARROLL D STONE | 24282 FM 490 | | | | RAYMONDVILLE | TX | 78580 | | 5/22/2015 | $152.24 |
| CARROLL D. STONE | 24282 FM 490 | | | | RAYMONDVILLE | TX | 78580 | | 4/24/2015 | $163.14 |
| CARROLL D. STONE | 24282 FM 490 | | | | RAYMONDVILLE | TX | 78580 | | 6/24/2015 | $152.24 |
| CARROLL JOSEPH HADLOCK JR AND VALERIE | J HADLOCK | 2620 SW 96TH STREET | | | OKLAHOMA CITY | OK | 73159 | | 4/24/2015 | $3.89 |
| CARROLL JOSEPH HADLOCK JR AND VALERIE | J HADLOCK | 2620 SW 96TH STREET | | | OKLAHOMA CITY | OK | 73159 | | 5/22/2015 | $4.18 |
| CARROLL JOSEPH HADLOCK JR AND VALERIE | J HADLOCK | 2620 SW 96TH STREET | | | OKLAHOMA CITY | OK | 73159 | | 6/24/2015 | $3.81 |
| CARROLL L. SPELL.JR. | P O BOX 33 | | | | MILTON | LA | 70558 | | 6/24/2015 | $10.92 |
| CARTHAGE RESOURCES LP | 24039 BONNAMERE LN | | | | KATY | TX | 77494 | | 4/24/2015 | $124.13 |
| CARTHAGE RESOURCES LP | 24039 BONNAMERE LN | | | | KATY | TX | 77494 | | 5/22/2015 | $107.42 |
| CARTHAGE RESOURCES LP | 24039 BONNAMERE LN | | | | KATY | TX | 77494 | | 6/24/2015 | $44.42 |
| CARWASH CARWASH | 4515 N. 10TH STREET | | | | MCALLEN | TX | 78504 | | 6/18/2015 | $154.29 |
| CARY KELLY | 128 BURNT OAK | | | | WENTZVILLE | MO | 63385 | | 6/24/2015 | $5.76 |
| CARYN M STRICKLAND JONES | P O BOX 595 | | | | BUFFALO | TX | 75831 | | 4/24/2015 | $15.30 |
| CARYN M STRICKLAND JONES | P O BOX 595 | | | | BUFFALO | TX | 75831 | | 5/22/2015 | $17.87 |
| CARYN M STRICKLAND JONES | P O BOX 595 | | | | BUFFALO | TX | 75831 | | 6/24/2015 | $21.46 |
| CASCADE ENERGY LP | P O BOX 7849 | | | | DALLAS | TX | 75209 | | 6/24/2015 | $7.39 |
| CASEY LOPEZ | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 4/23/2015 | $105.38 |
| CASEY MARTIN | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 4/16/2015 | $85.00 |
| CASEY MARTIN | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/12/2015 | $85.00 |
| CASEY MARTIN | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/23/2015 | $85.00 |
| CASSITY FOUNDATION DRILLING, | LLC | PO BOX 366 | | | GEORGE WEST | TX | 78022 | | 4/23/2015 | $1,907.20 |
| CASSITY FOUNDATION DRILLING, | LLC | PO BOX 366 | | | GEORGE WEST | TX | 78022 | | 5/14/2015 | $3,307.20 |
| CASSITY FOUNDATION DRILLING, | LLC | PO BOX 366 | | | GEORGE WEST | TX | 78022 | | 6/2/2015 | $2,218.80 |
| CASSITY FOUNDATION DRILLING, | LLC | PO BOX 366 | | | GEORGE WEST | TX | 78022 | | 6/30/2015 | $2,910.00 |
| CATAWBA GROUP LLC | 14439 NW MILITARY HWY. | SUITE #108, PMB #497 | | | SAN ANTONIO | TX | 78231 | | 6/24/2015 | $84.10 |
| CATHERINE ANN CARR | P O BOX 2146 | | | | CORPUS CHRISTI | TX | 78403 | | 6/24/2015 | $95.31 |
| CATHERINE EUMEA RUSHING | 171 EDWIN ST | | | | SUNSET | LA | 70584 | | 6/24/2015 | $53.95 |
| CATHERINE GALE MELTON | 601 HAYES STREET | | | | ALTUS | OK | 73521 | | 6/24/2015 | $69.81 |
| CATHERINE M DOWD | 105 SOUTH STREET | | | | TITUSVILLE | PA | 16354 | | 4/24/2015 | $100.44 |
| CATHERINE M DOWD | 105 SOUTH STREET | | | | TITUSVILLE | PA | 16354 | | 6/24/2015 | $19.46 |

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CATHERINE MADELINE GRACE | C/O DAN SERMA & CO | 6031 WEST I-20 SUITE 251 | | | ARLINGTON | TX | 76017 | | 4/25/2015 | $0.44 |
| CATHERINE MADELINE GRACE | C/O DAN SERMA & CO | 6031 WEST I-20 SUITE 251 | | | ARLINGTON | TX | 76017 | | 5/23/2015 | $0.21 |
| CATHERINE MADELINE GRACE | C/O DAN SERMA & CO | 6031 WEST I-20 SUITE 251 | | | ARLINGTON | TX | 76017 | | 6/25/2015 | $0.21 |
| CATHERINE MULLER POOLE | 219 HAMPTON STREET | | | | HOUMA | LA | 70364 | | 6/24/2015 | $91.16 |
| CATHY HEYMAN F/B/O | FRANCES HEYMAN | C/O KANALY TRUST  LTA | P.O. BOX  2227 | | HOUSTON | TX | 77252 | | 4/24/2015 | $550.77 |
| CATHY HEYMAN F/B/O | FRANCES HEYMAN | C/O KANALY TRUST  LTA | P.O. BOX  2227 | | HOUSTON | TX | 77252 | | 6/24/2015 | $70.86 |
| CC FORBES, LLC. | PO BOX 250 | | | | ALICE | TX | 78333 | | 4/16/2015 | $147,699.00 |
| CC FORBES, LLC. | PO BOX 250 | | | | ALICE | TX | 78333 | | 4/28/2015 | $68,622.57 |
| CDM RESOURCE MANAGEMENT LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | | 4/14/2015 | $36,700.20 |
| CDM RESOURCE MANAGEMENT LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | | 4/16/2015 | $600.00 |
| CDM RESOURCE MANAGEMENT LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | | 4/21/2015 | $26,800.00 |
| CDM RESOURCE MANAGEMENT LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | | 4/23/2015 | $30,779.00 |
| CDM RESOURCE MANAGEMENT LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | | 5/5/2015 | $52,500.00 |
| CDM RESOURCE MANAGEMENT LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | | 5/14/2015 | $57,579.00 |
| CDM RESOURCE MANAGEMENT LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | | 5/19/2015 | $9,786.22 |
| CDM RESOURCE MANAGEMENT LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | | 5/21/2015 | $133,755.00 |
| CDM RESOURCE MANAGEMENT LLC | PO BOX 209034 | | | | DALLAS | TX | 75320-9034 | | 6/23/2015 | $102,164.00 |
| CECIL CLAUDINE MORGAN | 20415 PRINCE EDWARD COURT | | | | HUMBLE | TX | 77338-2223 | | 6/24/2015 | $6.74 |
| CEDRIC VAN HOFFPAUIR JR | 210 DENETTE | | | | DUSON | LA | 70529 | | 6/24/2015 | $17.37 |
| CEJA CORPORATION | ATTN: MR NEVIN COOPER | 1437 S BOULDER  SUITE 1250 | | | TULSA | OK | 74119-3620 | | 4/24/2015 | $311.23 |
| CEJA CORPORATION | ATTN: MR NEVIN COOPER | 1437 S BOULDER  SUITE 1250 | | | TULSA | OK | 74119-3620 | | 5/22/2015 | $427.64 |
| CEJA CORPORATION | ATTN: MR NEVIN COOPER | 1437 S BOULDER  SUITE 1250 | | | TULSA | OK | 74119-3620 | | 6/24/2015 | $260.85 |
| CELIA A CLOWE | 844 WEST 25TH ST. #D | | | | HOUSTON | TX | 77008 | | 4/24/2015 | $175.90 |
| CELIA A CLOWE | 844 WEST 25TH ST. #D | | | | HOUSTON | TX | 77008 | | 5/22/2015 | $129.67 |
| CELIA A CLOWE | 844 WEST 25TH ST. #D | | | | HOUSTON | TX | 77008 | | 6/24/2015 | $180.73 |
| CELIA ALICE DARSEY | 118 TULIP DRIVE | | | | COVINGTON | LA | 70433 | | 4/24/2015 | $351.90 |
| CELIA ALICE DARSEY | 118 TULIP DRIVE | | | | COVINGTON | LA | 70433 | | 5/22/2015 | $259.37 |
| CELIA ALICE DARSEY | 118 TULIP DRIVE | | | | COVINGTON | LA | 70433 | | 6/24/2015 | $361.45 |
| CELINE M COZAD | 409 VERMONT | | | | MCALLEN | TX | 78503 | | 5/22/2015 | $108.94 |
| CENTURY 2000 ROYALTY PRTN. | ATTN: CHARLES W. BROWN | P.O. BOX 587 | | | MARLOW | OK | 73055 | | 6/24/2015 | $90.03 |
| CENTURY GRAPHICS & SIGN INC | PO BOX 8309 | | | | MIDLAND | TX | 79708 | | 4/28/2015 | $32.86 |
| CENTURY GRAPHICS & SIGN INC | PO BOX 8309 | | | | MIDLAND | TX | 79708 | | 5/28/2015 | $56.87 |
| CENTURY GRAPHICS & SIGN INC | PO BOX 8309 | | | | MIDLAND | TX | 79708 | | 6/18/2015 | $56.08 |
| CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | | 4/21/2015 | $438.21 |
| CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | | 5/21/2015 | $438.17 |
| CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | | 6/18/2015 | $438.17 |
| CERES RESOURCE PARTNERS, LP TX | 3838 OAK LAWN AVENUE  STE 425 | | | | DALLAS | TX | 75219-4541 | | 4/24/2015 | $1,708.89 |
| CERES RESOURCE PARTNERS, LP TX | 3838 OAK LAWN AVENUE  STE 425 | | | | DALLAS | TX | 75219-4541 | | 5/22/2015 | $1,902.58 |
| CERES RESOURCE PARTNERS, LP TX | 3838 OAK LAWN AVENUE  STE 425 | | | | DALLAS | TX | 75219-4541 | | 6/24/2015 | $1,986.08 |
| CF & S TANK AND EQUIPMENT CO. | P.O. BOX 10070 | | | | NEW IBERIA | LA | 70562-0070 | | 5/7/2015 | $1,398.40 |
| CF&S TANK & EQUIPMENT CO. | P O BOX 10070 | | | | NEW IBERIA | LA | 70562-0070 | | 6/11/2015 | $3,513.36 |
| CGG SERVICES (US), INC. | PO BOX 204518 | | | | DALLAS | TX | 75320-4518 | | 4/28/2015 | $300.00 |
| CGG SERVICES (US), INC. | PO BOX 204518 | | | | DALLAS | TX | 75320-4518 | | 5/12/2015 | $300.00 |
| CGG SERVICES (US), INC. | PO BOX 204518 | | | | DALLAS | TX | 75320-4518 | | 6/25/2015 | $300.00 |
| CHAD CRYER SP | P O BOX 78 | | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $101.05 |
| CHAD CRYER SP | P O BOX 78 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $25.40 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 4/14/2015 | $759.23 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 4/16/2015 | $364.94 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 4/21/2015 | $17,125.99 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 4/23/2015 | $533.53 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 4/28/2015 | $15,809.28 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 4/30/2015 | $14.26 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 5/5/2015 | $6,401.10 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 5/12/2015 | $744.22 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 5/14/2015 | $822.97 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 5/28/2015 | $14,472.03 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 6/2/2015 | $22,236.55 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 6/4/2015 | $3,524.77 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 6/9/2015 | $720.87 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 6/18/2015 | $1,043.08 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 6/23/2015 | $20,176.41 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 6/25/2015 | $14,731.40 |
| CHAMPION ENERGY SERVICES, LLC | P.O. BOX 4190 | | | | HOUSTON | TX | 77210-4190 | | 6/30/2015 | $6,845.53 |
| CHARLA ANN BORCHERS | 2203 DELEON STREET | | | | VICTORIA | TX | 77901 | | 6/24/2015 | $77.34 |
| CHARLA B SEYMORE | 1516 RANCH ROAD | | | | MCPHERSON | KS | 67460 | | 6/24/2015 | $79.45 |
| CHARLEEN POLKEY GUILLOTTE | 4574-A JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $31.91 |
| CHARLENE ANN HEBERT OLIVIER | 116 ARCHANGEL DR | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $10.17 |
| CHARLENE BUJNOCH KLEKAR | 575 US HWY 77-A SOUTH | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $103.48 |
| CHARLENE BUJNOCH KLEKAR | 575 US HWY 77-A SOUTH | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $14.61 |
| CHARLENE MARTIN ROBERTSON | 209 ISLE OF CUBA ROAD | | | | SCHRIEVER | LA | 70395-4401 | | 6/24/2015 | $7.46 |
| CHARLES A JAMES | 5217 SAINT ANDREWS DR. | | | | CORPUS CHRISTI | TX | 78413-2809 | | 5/22/2015 | $101.20 |
| CHARLES A JAMES | 5217 SAINT ANDREWS DR. | | | | CORPUS CHRISTI | TX | 78413-2809 | | 6/24/2015 | $37.38 |
| CHARLES ALLAN KNIPPA | 11274 CR 190 | | | | ALVIN | TX | 77511 | | 4/24/2015 | $236.60 |
| CHARLES ALLAN KNIPPA | 11274 CR 190 | | | | ALVIN | TX | 77511 | | 5/22/2015 | $210.76 |
| CHARLES ALLAN KNIPPA | 11274 CR 190 | | | | ALVIN | TX | 77511 | | 6/24/2015 | $180.01 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES AND STELLA CUNNINGHAM | 20147 FIELDTREE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $17.55 |
| CHARLES D MCMURREY | P O BOX 70122 | | | | HOUSTON | TX | 77270-0122 | | 4/24/2015 | $104.08 |
| CHARLES D MCMURREY | P O BOX 70122 | | | | HOUSTON | TX | 77270-0122 | | 6/24/2015 | $15.42 |
| CHARLES D STUBBS | PO BOX 3343 | | | | ANNAPOLIS | MD | 21403-0343 | | 4/24/2015 | $14.17 |
| CHARLES D STUBBS | PO BOX 3343 | | | | ANNAPOLIS | MD | 21403-0343 | | 5/22/2015 | $12.62 |
| CHARLES DICKERSON TR | 6800 VALBURN DRIVE | | | | AUSTIN | TX | 78731-1804 | | 4/24/2015 | $185.61 |
| CHARLES DICKERSON TR | 6800 VALBURN DRIVE | | | | AUSTIN | TX | 78731-1804 | | 5/22/2015 | $217.68 |
| CHARLES DICKERSON TR | 6800 VALBURN DRIVE | | | | AUSTIN | TX | 78731-1804 | | 6/24/2015 | $159.82 |
| CHARLES E AND BETTY BEAVERS | 20626 FIELDTREE DR | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $13.50 |
| CHARLES F PRATT III | 301 CAPE HATTERAS | | | | CORPUS CHRISTI | TX | 78412 | | 6/24/2015 | $51.07 |
| CHARLES F TRANCHANT | 4355 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $61.10 |
| CHARLES G HOOKS AND SON | 820 GESSNER SUITE 1300 | | | | HOUSTON | TX | 77024-4259 | | 5/22/2015 | $126.95 |
| CHARLES GILLETT | 2704 LEMMONTREE LN | | | | PLANO | TX | 75074 | | 4/24/2015 | $146.70 |
| CHARLES GILLETT | 2704 LEMMONTREE LN | | | | PLANO | TX | 75074 | | 6/24/2015 | $90.25 |
| CHARLES GREGORY HENRY | P O BOX 8 | | | | RAGLEY | LA | 70657 | | 4/24/2015 | $1,427.76 |
| CHARLES GREGORY HENRY | P O BOX 8 | | | | RAGLEY | LA | 70657 | | 5/22/2015 | $1,811.99 |
| CHARLES GREGORY HENRY | P O BOX 8 | | | | RAGLEY | LA | 70657 | | 6/24/2015 | $2,510.20 |
| CHARLES GUS GLASSCOCK III | P. O. BOX 369 | | | | FROMBERG | MT | 59029 | | 4/24/2015 | $847.76 |
| CHARLES GUS GLASSCOCK III | P. O. BOX 369 | | | | FROMBERG | MT | 59029 | | 5/22/2015 | $778.67 |
| CHARLES GUS GLASSCOCK III | P. O. BOX 369 | | | | FROMBERG | MT | 59029 | | 6/24/2015 | $351.10 |
| CHARLES H BERGMANN IV | 747 RALPH MCGILL BLVD #124 | | | | ATLANTA | GA | 30312 | | 6/24/2015 | $33.74 |
| CHARLES H LEOPOLD | 900 N TEXANA ST | | | | HALLETTSVILLE | TX | 77964-2339 | | 4/24/2015 | $132.86 |
| CHARLES H LEOPOLD | 900 N TEXANA ST | | | | HALLETTSVILLE | TX | 77964-2339 | | 6/24/2015 | $134.36 |
| CHARLES H REID JR | 6135 CEDAR CREEK DRIVE | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $119.18 |
| CHARLES H REID JR | 6135 CEDAR CREEK DRIVE | | | | HOUSTON | TX | 77057 | | 5/22/2015 | $121.67 |
| CHARLES H REID JR | 6135 CEDAR CREEK DRIVE | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $121.67 |
| CHARLES H SAMPLE JR | 711 SOUTH PROGRESS | | | | EDNA | TX | 77957 | | 4/24/2015 | $136.09 |
| CHARLES H SAMPLE JR | 711 SOUTH PROGRESS | | | | EDNA | TX | 77957 | | 5/22/2015 | $167.48 |
| CHARLES H SAMPLE JR | 711 SOUTH PROGRESS | | | | EDNA | TX | 77957 | | 6/24/2015 | $113.97 |
| CHARLES HAVEN PAYNE | 1103 WOODMERE LANE | | | | OWENSBORO | KY | 42303 | | 6/24/2015 | $12.00 |
| CHARLES HOLSTON, INC. | DBA GIBSON ENVIRONMENTAL | SERVICES | | | DALLAS | TX | 75373-2332 | | 4/30/2015 | $733.13 |
| CHARLES HOLSTON, INC. | DBA GIBSON ENVIRONMENTAL | SERVICES | PO BOX 732332 | | DALLAS | TX | 75373-2332 | | 6/9/2015 | $603.76 |
| CHARLES HOLSTON, INC. | DBA GIBSON ENVIRONMENTAL | SERVICES | PO BOX 732332 | | DALLAS | TX | 75373-2332 | | 6/18/2015 | $603.75 |
| CHARLES LARRY KUDER | #9 LORI LANE | | | | COLLEGE STATION | TX | 77845 | | 4/24/2015 | $479.70 |
| CHARLES LARRY KUDER | #9 LORI LANE | | | | COLLEGE STATION | TX | 77845 | | 5/22/2015 | $481.91 |
| CHARLES LARRY KUDER | #9 LORI LANE | | | | COLLEGE STATION | TX | 77845 | | 6/24/2015 | $556.49 |
| CHARLES LEE STRICKLAND | 1804 MUSE STREET | | | | FT.WORTH | TX | 76112 | | 5/22/2015 | $132.64 |
| CHARLES LEE STRICKLAND | 1804 MUSE STREET | | | | FT.WORTH | TX | 76112 | | 6/24/2015 | $85.79 |
| CHARLES LEONARD SMITH | 1501 S HIGHWAY 37 ACCESS ROAD | | | | GEORGE WEST | TX | 78022 | | 4/24/2015 | $1.91 |
| CHARLES LEONARD SMITH | 1501 S HIGHWAY 37 ACCESS ROAD | | | | GEORGE WEST | TX | 78022 | | 5/22/2015 | $1.58 |
| CHARLES LEONARD SMITH | 1501 S HIGHWAY 37 ACCESS ROAD | | | | GEORGE WEST | TX | 78022 | | 6/24/2015 | $2.67 |
| CHARLES LLOYD CROMWELL | 1009 MEMPHIS STREET | | | | CORPUS CHRISTI | TX | 78412 | | 6/24/2015 | $7.33 |
| CHARLES LOUIS COLE | 302 W FORREST | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $53.31 |
| CHARLES M YOUNGER | P O BOX 11004 | | | | MIDLAND | TX | 79702 | | 6/24/2015 | $102.97 |
| CHARLES N SCHWARZ JR | 6 MOTT LANE | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $15.44 |
| CHARLES O HARDEY | 3622 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105-2122 | | 6/24/2015 | $9.49 |
| CHARLES O NOBLE IV | 990 CAROLINA ST | | | | SAN FRANCISCO | CA | 94107-3337 | | 6/24/2015 | $38.14 |
| CHARLES PERRY MATULA | 2301 RUNNING VALLEY LANE | | | | WASHINGTON | TX | 77880 | | 6/24/2015 | $21.99 |
| CHARLES R FORNEY | 600 LEOPARD SUITE 1614 | | | | CORPUS CHRISTI | TX | 78473 | | 4/24/2015 | $1,709.49 |
| CHARLES R FORNEY | 600 LEOPARD SUITE 1614 | | | | CORPUS CHRISTI | TX | 78473 | | 5/22/2015 | $1,801.91 |
| CHARLES R FORNEY | 600 LEOPARD SUITE 1614 | | | | CORPUS CHRISTI | TX | 78473 | | 6/24/2015 | $793.49 |
| CHARLES RAY SHIRLEY | 10201 SIGNAL HILL ROA | | | | AUSTIN | TX | 78737 | | 6/24/2015 | $58.15 |
| CHARLES RICHARD COOK | 4917 STIMSON APT 2 | | | | HOUSTON | TX | 77023 | | 6/24/2015 | $15.35 |
| CHARLES S SEXTON III | 342 BARBARA LANE | | | | DALY CITY | CA | 94015 | | 4/24/2015 | $36.83 |
| CHARLES S SEXTON III | 342 BARBARA LANE | | | | DALY CITY | CA | 94015 | | 5/22/2015 | $30.86 |
| CHARLES S SEXTON III | 342 BARBARA LANE | | | | DALY CITY | CA | 94015 | | 6/24/2015 | $16.74 |
| CHARLES STRICKLAND | MARY LOU STRICKLAND | 1804 MUSE STREET | | | FT.WORTH | TX | 76112 | | 4/24/2015 | $142.82 |
| CHARLES STRICKLAND | MARY LOU STRICKLAND | 1804 MUSE STREET | | | FT.WORTH | TX | 76112 | | 5/22/2015 | $166.69 |
| CHARLES STRICKLAND | MARY LOU STRICKLAND | 1804 MUSE STREET | | | FT.WORTH | TX | 76112 | | 6/24/2015 | $200.17 |
| CHARLES T AND SUSAN M BROWN | 26925 CROWNS COVE LN. | | | | KINGWOOD | TX | 77339 | | 6/24/2015 | $5.73 |
| CHARLES T ZIMMERMAN | 1122 RIVER BEND DR | | | | HOUSTON | TX | 77063 | | 4/24/2015 | $124.66 |
| CHARLES T ZIMMERMAN | 1122 RIVER BEND DR | | | | HOUSTON | TX | 77063 | | 6/24/2015 | $77.73 |
| CHARLES THOMPSON III | 411 SIMON ROAD | | | | YOUNGSVILLE | LA | 70592-5938 | | 6/24/2015 | $17.41 |
| CHARLES W DUNCAN III 1979 TR | 600 TRAVIS, SUITE 6100 | | | | HOUSTON | TX | 77002-3007 | | 6/24/2015 | $67.72 |
| CHARLES W SIEGERT | 515 N COULTER | | | | BRYAN | TX | 77803 | | 4/24/2015 | $111.09 |
| CHARLES W SIEGERT | 515 N COULTER | | | | BRYAN | TX | 77803 | | 6/24/2015 | $52.80 |
| CHARLES W SNIDER | 3108 ST. CLAIR COMMON | | | | NORMAN | OK | 73072 | | 6/24/2015 | $58.40 |
| CHARLES WADE CROMWELL | 3833 S. STAPLES ST., STE. N210 | | | | CORPUS CHRISTI | TX | 78411-5211 | | 6/24/2015 | $29.39 |
| CHARLIE H READ | 2611 SHADOWDALE | | | | HOUSTON | TX | 77043 | | 6/24/2015 | $46.16 |
| CHARLOTTE ASHLEY HERMAN | 2603 LINEBARGER LANE | | | | BENTONVILLE | AR | 72712-3904 | | 4/24/2015 | $138.47 |
| CHARLOTTE ASHLEY HERMAN | 2603 LINEBARGER LANE | | | | BENTONVILLE | AR | 72712-3904 | | 6/24/2015 | $115.22 |
| CHARLOTTE S MASON LAGRANGE | P O BOX 93 | | | | BREAU BRIDGE | LA | 70517 | | 4/24/2015 | $1.03 |
| CHARLOTTE S MASON LAGRANGE | P O BOX 93 | | | | BREAU BRIDGE | LA | 70517 | | 5/22/2015 | $0.85 |
| CHARLOTTE S MASON LAGRANGE | P O BOX 93 | | | | BREAU BRIDGE | LA | 70517 | | 6/24/2015 | $1.43 |
| CHAS A BAHR JR | 1616 S. VOSS, SUITE 950 | | | | HOUSTON | TX | 77057-2627 | | 4/24/2015 | $1,344.51 |

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CHAS A BAHR JR | 1616 S. VOSS, SUITE 950 | | | | HOUSTON | TX | 77057-2627 | | 5/22/2015 | $1,407.49 |
| CHAS A BAHR JR | 1616 S. VOSS, SUITE 950 | | | | HOUSTON | TX | 77057-2627 | | 6/24/2015 | $1,270.91 |
| CHASE OIL CORPORATION | P O BOX 1767 | | | | ARTESIA | NM | 88211 | | 6/24/2015 | $36.06 |
| CHELSEA R LEVASSEUR | A MINOR | C/O COUNTY CLK OF GALVESTON CO | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | 4/24/2015 | $108.38 |
| CHELSEA R LEVASSEUR | A MINOR | C/O COUNTY CLK OF GALVESTON CO | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | 6/24/2015 | $11.88 |
| CHEM SPRAY SOUTH INC | P.O. BOX 817 | | | | GONZALES | LA | 70707-0817 | | 4/14/2015 | $3,941.23 |
| CHEM SPRAY SOUTH INC | P.O. BOX 817 | | | | GONZALES | LA | 70707-0817 | | 4/28/2015 | $3,182.71 |
| CHEM SPRAY SOUTH INC | P.O. BOX 817 | | | | GONZALES | LA | 70707-0817 | | 5/12/2015 | $612.19 |
| CHEM SPRAY SOUTH INC | P.O. BOX 817 | | | | GONZALES | LA | 70707-0817 | | 5/28/2015 | $2,733.59 |
| CHEM SPRAY SOUTH INC | P.O. BOX 817 | | | | GONZALES | LA | 70707-0817 | | 6/4/2015 | $1,065.48 |
| CHEM SPRAY SOUTH INC | P.O. BOX 817 | | | | GONZALES | LA | 70707-0817 | | 6/18/2015 | $3,534.39 |
| CHEMICAL WEED CONTROL, INC. | P.O. BOX 512 | | | | BROWNFIELD | TX | 79316 | | 6/23/2015 | $3,945.92 |
| CHEMSYNC | PO BOX 1515 | | | | GIDDINGS | TX | 78942 | | 4/21/2015 | $853.99 |
| CHEMSYNC | PO BOX 1515 | | | | GIDDINGS | TX | 78942 | | 4/28/2015 | $1,652.48 |
| CHEMSYNC | PO BOX 1515 | | | | GIDDINGS | TX | 78942 | | 5/7/2015 | $578.58 |
| CHEMSYNC | PO BOX 1515 | | | | GIDDINGS | TX | 78942 | | 5/19/2015 | $165.46 |
| CHEMSYNC | PO BOX 1515 | | | | GIDDINGS | TX | 78942 | | 6/9/2015 | $578.58 |
| CHEMSYNC | PO BOX 1515 | | | | GIDDINGS | TX | 78942 | | 6/18/2015 | $468.63 |
| CHEMSYNC | PO BOX 1515 | | | | GIDDINGS | TX | 78942 | | 7/2/2015 | $688.53 |
| CHERE MYERS JIGOUR | 3085 IDLEWILD DRIVE | | | | RENO | NV | 89509-1140 | | 6/24/2015 | $9.68 |
| CHEROKEE MINERALS, LP | P. O. BOX 2272 | | | | LONGVIEW | TX | 75606 | | 5/22/2015 | $104.85 |
| CHERRY WINDRUM DAUGBJERG | 8251 COTTONTAIL LANE | | | | BRENHAM | TX | 77833-1224 | | 6/24/2015 | $71.08 |
| CHERYL ANN ROBERTS | 3836 CARPENTER DRIVE | | | | OWENSBORO | KY | 42301 | | 6/24/2015 | $12.00 |
| CHERYL FRAZIER LOWRY | PO BOX 866 | | | | VIDALIA | LA | 71373-0866 | | 6/24/2015 | $97.00 |
| CHERYL KARNEI YOUNG SP | LAWRENCE YOUNG AIF | 212 ALAMO | | | EL CAMPO | TX | 77437 | | 5/22/2015 | $114.70 |
| CHERYL KARNEI YOUNG SP | LAWRENCE YOUNG AIF | 212 ALAMO | | | EL CAMPO | TX | 77437 | | 6/24/2015 | $53.89 |
| CHERYL MOLAISON KAYE | 2339 PECAN GROVE WAY | | | | RANCHO CORDOVA | CA | 95670 | | 4/24/2015 | $116.50 |
| CHERYL MOLAISON KAYE | 2339 PECAN GROVE WAY | | | | RANCHO CORDOVA | CA | 95670 | | 6/24/2015 | $28.96 |
| CHESTER BUESING SP | 244 N RANGE ST | | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $116.56 |
| CHESTER BUESING SP | 244 N RANGE ST | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $101.41 |
| CHEVRON NORTH AMERICA | EXPLORAITON & PRODUCTION CO | P O BOX 730436 | | | DALLAS | TX | 75373-0436 | | 4/24/2015 | $42,360.64 |
| CHEVRON NORTH AMERICA | EXPLORAITON & PRODUCTION CO | P O BOX 730436 | | | DALLAS | TX | 75373-0436 | | 5/22/2015 | $62,065.15 |
| CHEVRON NORTH AMERICA | EXPLORAITON & PRODUCTION CO | P O BOX 730436 | | | DALLAS | TX | 75373-0436 | | 6/24/2015 | $58,421.06 |
| CHICO COFFMAN TANK TRUCKS, INC | PO BOX 4869 | DEPT. 430 | | | HOUSTON | TX | 77210-4689 | | 4/14/2015 | $161.25 |
| CHICO COFFMAN TANK TRUCKS, INC | PO BOX 4869 | DEPT. 430 | | | HOUSTON | TX | 77210-4689 | | 4/16/2015 | $161.25 |
| CHIDERBRI MINERALS LP | BLDG 2, SUITE 204 | 9310 BROADWAY | | | SAN ANTONIO | TX | 78217 | | 6/24/2015 | $91.68 |
| CHILDRENS HOSPITAL OF DIST. OF | COLUM | 111 MI AVE NORTHWEST | | | WASHINGTON | DC | 20010 | | 6/24/2015 | $54.93 |
| CHISOS PIPELINE COMPANY, LLC | 670 DONA ANA ROAD SW | | | | DEMING | NM | 88030 | | 4/22/2015 | $7,830.09 |
| CHISOS PIPELINE COMPANY, LLC | 670 DONA ANA ROAD SW | | | | DEMING | NM | 88030 | | 5/6/2015 | $4,373.75 |
| CHISOS PIPELINE COMPANY, LLC | 670 DONA ANA ROAD SW | | | | DEMING | NM | 88030 | | 6/25/2015 | $2,656.48 |
| CHOCTAW ENERGY, LTD | P.O. BOX 6387 | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $321.26 |
| CHOCTAW ENERGY, LTD | P.O. BOX 6387 | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $306.21 |
| CHOCTAW ENERGY, LTD | P.O. BOX 6387 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $332.74 |
| CHRIS W DOUGLAS | 6205 BLANKENBERG DRIVE | | | | CORPUS CHRISTI | TX | 78414 | | 4/25/2015 | $55.45 |
| CHRIS W DOUGLAS | 6205 BLANKENBERG DRIVE | | | | CORPUS CHRISTI | TX | 78414 | | 5/23/2015 | $58.00 |
| CHRIS W DOUGLAS | 6205 BLANKENBERG DRIVE | | | | CORPUS CHRISTI | TX | 78414 | | 6/25/2015 | $39.47 |
| CHRISTIAN GUNNAR SACHS | PO BOX 2538 | | | | ASPEN | CO | 81612 | | 4/24/2015 | $198.44 |
| CHRISTIAN GUNNAR SACHS | PO BOX 2538 | | | | ASPEN | CO | 81612 | | 5/22/2015 | $262.81 |
| CHRISTIAN GUNNAR SACHS | PO BOX 2538 | | | | ASPEN | CO | 81612 | | 6/24/2015 | $186.37 |
| CHRISTINA L VAUGHAN TRUST | 2211 DUNRAVEN LANE | | | | HOUSTON | TX | 77019-6601 | | 6/24/2015 | $83.29 |
| CHRISTINE A FORTENBERRY | MARITAL TRUST | CITIZENS BANK, TREY CARLEY | PO BOX 1260 | | COLUMBIA | MS | 39429 | | 6/24/2015 | $48.06 |
| CHRISTINE SAHUQUE BUZBEE | 5310 19TH AVE. W. | | | | BRADENTON | FL | 34209 | | 6/24/2015 | $11.26 |
| CHRISTINE WRIGHT-ISAK | P.O. BOX 7 | | | | ESTERO | FL | 33929 | | 4/24/2015 | $661.13 |
| CHRISTINE WRIGHT-ISAK | P.O. BOX 7 | | | | ESTERO | FL | 33929 | | 5/22/2015 | $572.13 |
| CHRISTINE WRIGHT-ISAK | P.O. BOX 7 | | | | ESTERO | FL | 33929 | | 6/24/2015 | $236.51 |
| CHRISTOPHER A COLLINS | 6103 QUEENSLOCH DR | | | | HOUSTON | TX | 77096 | | 6/24/2015 | $48.15 |
| CHRISTOPHER C BROOKS | A MINOR | C/O COUNTY CLK OF GALVESTON CO | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | 4/24/2015 | $108.37 |
| CHRISTOPHER C BROOKS | A MINOR | C/O COUNTY CLK OF GALVESTON CO | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | 6/24/2015 | $11.88 |
| CHRISTOPHER C PRATKA DESC TRUST | CHIRSTOPHER CARL PRATKA & THE | PRIVATE TRUST CO NA, CO-TTEES | 1422 EUCLID AVENUE, SUITE 1130 | | CLEVELAND | OH | 44115-2001 | | 4/24/2015 | $145.21 |
| CHRISTOPHER C PRATKA DESC TRUST | CHIRSTOPHER CARL PRATKA & THE | PRIVATE TRUST CO NA, CO-TTEES | 1422 EUCLID AVENUE, SUITE 1130 | | CLEVELAND | OH | 44115-2001 | | 6/24/2015 | $134.83 |
| CHRISTOPHER L HILLIARD II TR | CHRISTOPHER L HILLIARD II & | JENNIFER E HILLIARD SUCC CO-TT | 5810 CANDLEWOOD LANE | | HOUSTON | TX | 77057 | | 6/24/2015 | $73.22 |
| CHRISTOPHER LAURENCE HILLIARD | 5810 CANDLEWOOD DR | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $7.21 |
| CHRISTOPHER LINKHART | 209 ADALINE ST | | | | CARANCRO | LA | 70520 | | 6/24/2015 | $88.77 |
| CHRISTOPHER MILLER LIVING TR | CHRISTOPHER MILLER TTEE | 1435 E 33RD ST | | | TULSA | OK | 74105 | | 6/24/2015 | $51.53 |
| CHRISTOPHER R F ECKELS | PO BOX 30 | | | | CEDAREDGE | CO | 81413 | | 6/24/2015 | $23.93 |
| CHRISTY L HATFIELD | 420 WALKER COURT SOUTH | | | | WAXAHACHIE | TX | 75167 | | 6/24/2015 | $55.39 |
| CHURCHWELL ENVIROMENTAL CO. | 3540 AGNES | | | | CORPUS CHRISTI | TX | 78405 | | 5/12/2015 | $1,416.78 |
| CIMAREX ENERGY CO | 4023 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4000 | | 4/23/2015 | $1,709.64 |
| CIMAREX ENERGY CO | 4023 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4000 | | 5/19/2015 | $1,535.71 |
| CIMAREX ENERGY CO | 4023 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4000 | | 6/23/2015 | $757.79 |
| CIMAREX ENERGY CO | 4023 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4000 | | 7/2/2015 | $1,990.08 |
| CIMARRON TEXAS MINERALS LTD | CO FROST NTL BK TTE H11093 | P O BOX 1600 | | | SAN ANTONIO | TX | 78296 | | 4/24/2015 | $29.06 |
| CIMARRON TEXAS MINERALS LTD | CO FROST NTL BK TTE H11093 | P O BOX 1600 | | | SAN ANTONIO | TX | 78296 | | 5/22/2015 | $9.50 |
| CIMARRON TEXAS MINERALS LTD | CO FROST NTL BK TTE H11093 | P O BOX 1600 | | | SAN ANTONIO | TX | 78296 | | 6/24/2015 | $11.46 |
| CINCH ENERGY SERVICES, LLC | PO BOX 41047 | | | | BATON ROUGE | LA | 70835 | | 6/2/2015 | $4,639.60 |

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRRUS MINERALS LLC | 330 MARSHALL ST SUITE 1200 | | | | SHREVEPORT | LA | 71101 | | 6/24/2015 | $44.14 |
| CITY OF BRIDGEPORT | 900 THOMPSON ST. | | | | BRIDGEPORT | TX | 76426 | | 5/12/2015 | $198.00 |
| CITY OF BRIDGEPORT | 900 THOMPSON ST. | | | | BRIDGEPORT | TX | 76426 | | 6/9/2015 | $203.45 |
| CITY OF DAYTON | 117 COOK STREET | | | | DAYTON | TX | 77535 | | 4/14/2015 | $78.52 |
| CITY OF DAYTON | 117 COOK STREET | | | | DAYTON | TX | 77535 | | 5/21/2015 | $78.52 |
| CITY OF DAYTON | 117 COOK STREET | | | | DAYTON | TX | 77535 | | 6/30/2015 | $86.37 |
| CITY OF LIBERTY | 1829 SAM HOUSTON | | | | LIBERTY | TX | 77575 | | 4/14/2015 | $2,224.69 |
| CITY OF LIBERTY | 1829 SAM HOUSTON | | | | LIBERTY | TX | 77575 | | 5/14/2015 | $2,639.70 |
| CITY OF LIBERTY | 1829 SAM HOUSTON | | | | LIBERTY | TX | 77575 | | 6/18/2015 | $1,777.22 |
| CITY OF RUNAWAY BAY | 101 RUNAWAY BAY | | | | RUNAWAY BAY | TX | 76426 | | 4/14/2015 | $72.57 |
| CITY OF RUNAWAY BAY | 101 RUNAWAY BAY | | | | RUNAWAY BAY | TX | 76426 | | 4/30/2015 | $79.68 |
| CITY OF RUNAWAY BAY | 101 RUNAWAY BAY | | | | RUNAWAY BAY | TX | 76426 | | 6/9/2015 | $72.57 |
| CLAIRE CUMMINGS LANDER | 419 WINDING VIEW | | | | NEW BRAUNFELS | TX | 78132 | | 6/24/2015 | $21.04 |
| CLAIRE FRIEDMAN HAUT | 8302 MAPLE COURT | | | | BELLAIRE | TX | 77401-1000 | | 6/24/2015 | $127.74 |
| CLARA I UTLEY | 982 METZ ROAD | | | | GOLIAD | TX | 77963 | | 4/24/2015 | $176.54 |
| CLARA I UTLEY | 982 METZ ROAD | | | | GOLIAD | TX | 77963 | | 5/22/2015 | $137.83 |
| CLARA I UTLEY | 982 METZ ROAD | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $144.17 |
| CLARA SCRUGGS | 5151 COUNTY RD. 181 | | | | ALVIN | TX | | | 6/24/2015 | $44.87 |
| CLARE HALL | 503 NORTHFIELD DRIVE | | | | CIRCLEVILLE | OH | 43113-2061 | | 6/24/2015 | $31.43 |
| CLARENCE BROUSSARD | 6631 INDEPENDENCE BLVD | | | | BAYTOWN | TX | 77521-0203 | | 6/24/2015 | $10.42 |
| CLARENCE EDWARD TEAL | AND BETTY JEAN TEAL | P O BOX 99 | | | TILDEN | TX | 78072 | | 4/24/2015 | $3,106.67 |
| CLARENCE EDWARD TEAL | AND BETTY JEAN TEAL | P O BOX 99 | | | TILDEN | TX | 78072 | | 5/22/2015 | $7,050.84 |
| CLARENCE EDWARD TEAL | AND BETTY JEAN TEAL | P O BOX 99 | | | TILDEN | TX | 78072 | | 6/24/2015 | $3,476.04 |
| CLARENCE GRISSETT ESTATE | C/O J R WIGGINS | 1722 - ACR 1212 | | | GRAPELAND | TX | 75844 | | 6/24/2015 | $86.64 |
| CLAUDE ALEXANDER LEACH | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $57.13 |
| CLAUDETTE LEDET PITRE | PO BOX 1846 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $67.10 |
| CLAUDETTE MARIE SIMON | 1718 NAPOLEON AVENUE | | | | SUNSET | LA | 70584 | | 6/24/2015 | $17.79 |
| CLAUDIA J REAUX MCCLURE | 4204 LUV RD. | | | | PLATTSMOUTH | NE | 68048 | | 6/24/2015 | $22.82 |
| CLAY OHRT | 2462 BERGER RD. | | | | VICTORIA | TX | 77905 | | 6/24/2015 | $115.60 |
| CLAYTON HANSEN | 6808 SAINT ANNE | | | | DALLAS | TX | 75248 | | 6/24/2015 | $9.41 |
| CLAYTON N COX | 400 KAREN DRIVE | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $9.45 |
| CLAYTON N SMITH ESTATE | JUDY WILD AS INDEPENDENT | ADMINISTRATOR | L C WILD JR IND EXECUTOR | 14027 MEMORIAL DR. | HOUSTON | TX | 77079 | | 4/24/2015 | $117.93 |
| CLAYTON N SMITH ESTATE | JUDY WILD AS INDEPENDENT | ADMINISTRATOR | L C WILD JR IND EXECUTOR | 14027 MEMORIAL DR. | HOUSTON | TX | 77079 | | 5/22/2015 | $147.96 |
| CLAYTON N SMITH ESTATE | JUDY WILD AS INDEPENDENT | ADMINISTRATOR | L C WILD JR IND EXECUTOR | 14027 MEMORIAL DR. | HOUSTON | TX | 77079 | | 6/24/2015 | $113.18 |
| CLEAR FORK MINERALS LLC | OIL AND GAS BUILDING | 309 W. 7TH STREET, SUITE 500 | | | FORT WORTH | TX | 76102 | | 6/24/2015 | $5.47 |
| CLEGG FOWLKES | PO BOX 1059 | | | | MARFA | TX | 79843-1059 | | 6/24/2015 | $44.03 |
| CLELIA WINDRUM HENDEE | 10304 VAN HENDLE COURT | | | | AUSTIN | TX | 78739 | | 6/24/2015 | $71.08 |
| CLEMINTINE ALLEN | 640 NORTH LAHASKY | | | | ERATH | LA | 70544 | | 6/24/2015 | $62.78 |
| CLEO W DOUGHTY SP | 1801-A IRIS CIRCLE | | | | TEMPLE | TX | 76502 | | 5/22/2015 | $146.77 |
| CLEO W DOUGHTY SP | 1801-A IRIS CIRCLE | | | | TEMPLE | TX | 76502 | | 6/24/2015 | $44.39 |
| CLERC FAMILY TRUST ET AL | MC CLERC AND CL ESHLEMAN, TRUSTEES | #5 PARK RIDGE LANE | | | PASS CHRISTIAN | MS | 39571 | | 4/24/2015 | $201.95 |
| CLERC FAMILY TRUST ET AL | MC CLERC AND CL ESHLEMAN, TRUSTEES | #5 PARK RIDGE LANE | | | PASS CHRISTIAN | MS | 39571 | | 5/22/2015 | $259.78 |
| CLERC FAMILY TRUST ET AL | MC CLERC AND CL ESHLEMAN, TRUSTEES | #5 PARK RIDGE LANE | | | PASS CHRISTIAN | MS | 39571 | | 6/24/2015 | $93.58 |
| CLIFF C COLLINS | 6130 BLUEBONNET POND | | | | KINGWOOD | TX | 77345 | | 5/22/2015 | $163.95 |
| CLIFF C COLLINS | 6130 BLUEBONNET POND | | | | KINGWOOD | TX | 77345 | | 6/24/2015 | $73.00 |
| CLIFFORD R. MCTEE | 6 BLENHEIM | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $70.51 |
| CLYDE EUGENE GACHTER | 1303 SHADOW LANE | | | | FORT WORTH | TX | 76117-5826 | | 6/24/2015 | $17.65 |
| CLYDE J HARGER SR | 3152 DENA LYNN AVE. | | | | BATON ROUGE | LA | 70815 | | 6/24/2015 | $138.59 |
| CLYDE STEPHENS SLAY | 2225 MEADOWS BLVD | | | | LEAGUE CITY | TX | 77573 | | 4/24/2015 | $609.27 |
| CLYDE STEPHENS SLAY | 2225 MEADOWS BLVD | | | | LEAGUE CITY | TX | 77573 | | 5/22/2015 | $639.95 |
| CLYDE STEPHENS SLAY | 2225 MEADOWS BLVD | | | | LEAGUE CITY | TX | 77573 | | 6/24/2015 | $1,089.16 |
| CLYDE WESTON BOONE | 132 LULA ST | | | | ANACOCO | LA | 71403 | | 6/24/2015 | $79.33 |
| COASTAL CHEMICAL CO., L.L.C. | DEPT 2214 | P.O. BOX 122214 | | | DALLAS | TX | 75312-2214 | | 4/30/2015 | $3,060.44 |
| COASTAL CHEMICAL CO., L.L.C. | DEPT 2214 | P.O. BOX 122214 | | | DALLAS | TX | 75312-2214 | | 5/14/2015 | $2,310.00 |
| COASTAL CHEMICAL CO., L.L.C. | DEPT 2214 | P.O. BOX 122214 | | | DALLAS | TX | 75312-2214 | | 5/19/2015 | $3,333.33 |
| COASTAL CHEMICAL CO., L.L.C. | DEPT 2214 | P.O. BOX 122214 | | | DALLAS | TX | 75312-2214 | | 5/21/2015 | $6,027.11 |
| COASTAL CHEMICAL CO., L.L.C. | DEPT 2214 | P.O. BOX 122214 | | | DALLAS | TX | 75312-2214 | | 6/9/2015 | $5,767.17 |
| COASTAL CHEMICAL CO., L.L.C. | DEPT 2214 | P.O. BOX 122214 | | | DALLAS | TX | 75312-2214 | | 6/18/2015 | $429.27 |
| COASTAL CHEMICAL CO., L.L.C. | DEPT 2214 | P.O. BOX 122214 | | | DALLAS | TX | 75312-2214 | | 7/2/2015 | $1,341.84 |
| COASTAL FLOW ENERGY LABS INC | P.O. BOX 58965 | | | | HOUSTON | TX | 77258-8965 | | 4/16/2015 | $45.00 |
| COASTAL FLOW ENERGY LABS INC | P.O. BOX 58965 | | | | HOUSTON | TX | 77258-8965 | | 5/7/2015 | $51.50 |
| COASTAL FLOW ENERGY LABS INC | P.O. BOX 58965 | | | | HOUSTON | TX | 77258-8965 | | 6/9/2015 | $51.50 |
| COASTAL FLOW ENERGY LABS INC | P.O. BOX 58965 | | | | HOUSTON | TX | 77258-8965 | | 7/2/2015 | $51.50 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 4/16/2015 | $361.85 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 4/21/2015 | $182.00 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 5/5/2015 | $133.00 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 5/14/2015 | $127.30 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 5/19/2015 | $156.10 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 5/21/2015 | $182.00 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 5/28/2015 | $53.31 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 6/2/2015 | $156.10 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 6/9/2015 | $58.67 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 6/11/2015 | $127.30 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 6/18/2015 | $845.30 |
| COASTAL FLOW FIELD | SERVICES INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 7/2/2015 | $529.73 |

Milagro Holdings...
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 4/16/2015 | $176.45 |
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 4/21/2015 | $465.25 |
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 4/23/2015 | $634.20 |
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 4/28/2015 | $1,753.50 |
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 5/19/2015 | $2,233.25 |
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 5/28/2015 | $710.00 |
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 6/11/2015 | $638.95 |
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 6/18/2015 | $1,963.55 |
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 6/25/2015 | $96.65 |
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 6/30/2015 | $314.10 |
| COASTAL FLOW GAS | MEASUREMENT INC | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | | 7/2/2015 | $592.50 |
| COATES ENERGY INTERESTS LTD | 7373 BROADWAY SUITE 406 | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $781.37 |
| COATES ENERGY INTERESTS LTD | 7373 BROADWAY SUITE 406 | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $1,073.72 |
| COATES ENERGY INTERESTS LTD | 7373 BROADWAY SUITE 406 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $654.91 |
| COATES ENERGY TRUST | 7373 BROADWAY SUITE 406 | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $184.96 |
| COATES ENERGY TRUST | 7373 BROADWAY SUITE 406 | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $781.36 |
| COATES ENERGY TRUST | 7373 BROADWAY SUITE 406 | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $1,073.74 |
| COATES ENERGY TRUST | 7373 BROADWAY SUITE 406 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $654.91 |
| COBRA PETROLEUM COMPANY LP | P.O. BOX 136355 | | | | FORT WORTH | TX | 76136 | | 6/24/2015 | $22.07 |
| CODY FLEMING | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 4/21/2015 | $212.41 |
| CODY FLEMING | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/5/2015 | $223.02 |
| COFER & COFER, INC | 200 E. 33RD STREET | | | | BRYAN | TX | 77803 | | 5/22/2015 | $110.78 |
| COGENT COMMUNICATIONS INC | PO BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | | 4/21/2015 | $6,819.76 |
| COGENT COMMUNICATIONS INC | PO BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | | 5/21/2015 | $6,819.76 |
| COGENT COMMUNICATIONS INC | PO BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | | 6/30/2015 | $6,819.76 |
| COLD HARBOR PROPERTIES LLC | 21364 PROVINCIAL BLVD | | | | KATY | TX | 77450 | | 6/24/2015 | $133.96 |
| COLETO CATTLE LTD, A | TEXAS LIMITED PARTNERSHIP | 1881 NEWTON POWELL ROAD | | | GOLIAD | TX | 77963 | | 4/24/2015 | $1,669.49 |
| COLETO CATTLE LTD, A | TEXAS LIMITED PARTNERSHIP | 1881 NEWTON POWELL ROAD | | | GOLIAD | TX | 77963 | | 5/22/2015 | $1,973.41 |
| COLETO CATTLE LTD, A | TEXAS LIMITED PARTNERSHIP | 1881 NEWTON POWELL ROAD | | | GOLIAD | TX | 77963 | | 6/24/2015 | $1,852.03 |
| COLLEEN DEANNE CAIN | 312 WHITE CHURCH LN. | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $31.55 |
| COLLEEN DEANNE CAIN | 312 WHITE CHURCH LN. | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $33.89 |
| COLLEEN DEANNE CAIN | 312 WHITE CHURCH LN. | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $30.94 |
| COLLETTE L PIERCE | 5266 CHURCH STREET | | | | LAFITTE | LA | 70067 | | 4/24/2015 | $102.95 |
| COLLETTE L PIERCE | 5266 CHURCH STREET | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $11.49 |
| COLLIN P AND KAREN L GERLICH | P O BOX 508 | | | | MEXIA | TX | 76667 | | 6/24/2015 | $12.61 |
| COLSON PROPERTIES LTD | 711 N CARANCAHUA SUITE 808 | | | | CORPUS CHRISTI | TX | 78401 | | 4/24/2015 | $235.41 |
| COLSON PROPERTIES LTD | 711 N CARANCAHUA SUITE 808 | | | | CORPUS CHRISTI | TX | 78401 | | 5/22/2015 | $179.88 |
| COLSON PROPERTIES LTD | 711 N CARANCAHUA SUITE 808 | | | | CORPUS CHRISTI | TX | 78401 | | 6/24/2015 | $105.87 |
| COLUMBINE I LTD PARTNERSHIP | P.O. BOX 22066 | | | | DENVER | CO | 80222 | | 4/24/2015 | $1,264.62 |
| COLUMBINE I LTD PARTNERSHIP | P.O. BOX 22066 | | | | DENVER | CO | 80222 | | 5/22/2015 | $1,792.33 |
| COLUMBINE I LTD PARTNERSHIP | P.O. BOX 22066 | | | | DENVER | CO | 80222 | | 6/24/2015 | $1,825.38 |
| COMCAST | P O BOX 660618 | | | | DALLAS | TX | 75266-0618 | | 4/28/2015 | $152.71 |
| COMCAST | P O BOX 660618 | | | | DALLAS | TX | 75266-0618 | | 5/5/2015 | $151.88 |
| COMCAST | P O BOX 660618 | | | | DALLAS | TX | 75266-0618 | | 6/4/2015 | $304.59 |
| COMCAST | P O BOX 660618 | | | | DALLAS | TX | 75266-0618 | | 6/30/2015 | $152.71 |
| COMCAST | P O BOX 660618 | | | | DALLAS | TX | 75266-0618 | | 7/2/2015 | $151.88 |
| COMMERCIAL CLEANING SERVICES | INC. | 5500 N. ATHOL ST. | | | PHARR | TX | 78577 | | 5/12/2015 | $337.11 |
| COMMERCIAL CLEANING SERVICES | INC. | 5500 N. ATHOL ST. | | | PHARR | TX | 78577 | | 6/9/2015 | $337.11 |
| COMMERCIAL CLEANING SERVICES | INC. | 5500 N. ATHOL ST. | | | PHARR | TX | 78577 | | 7/2/2015 | $337.11 |
| COMMERCIAL TRUE VALUE HARDWARE | P.O. DRAWER C | | | | GUEYDAN | LA | 70542 | | 5/21/2015 | $221.11 |
| COMMERCIAL TRUE VALUE HARDWARE | P.O. DRAWER C | | | | GUEYDAN | LA | 70542 | | 6/30/2015 | $195.79 |
| COMMUNITY COFFEE CO LLC | P.O. BOX 60141 | | | | NEW ORLEANS | LA | 70160-0141 | | 4/16/2015 | $168.48 |
| COMMUNITY COFFEE CO LLC | P.O. BOX 60141 | | | | NEW ORLEANS | LA | 70160-0141 | | 6/4/2015 | $111.18 |
| COMMUNITY COFFEE CO LLC | P.O. BOX 60141 | | | | NEW ORLEANS | LA | 70160-0141 | | 7/2/2015 | $32.70 |
| COMPASS ROYALTY MGMNT LLC AS | AIF FOR INDIV AS GRANTEES | UNDER EXH B IN CONVEYANCE DTD | 9/1/06 #00268753 | P. O. BOX 660082 | DALLAS | TX | 75266-0082 | | 4/24/2015 | $146.96 |
| COMPASS ROYALTY MGMNT LLC AS | AIF FOR INDIV AS GRANTEES | UNDER EXH B IN CONVEYANCE DTD | 9/1/06 #00268753 | P. O. BOX 660082 | DALLAS | TX | 75266-0082 | | 5/22/2015 | $201.91 |
| COMPASS ROYALTY MGMNT LLC AS | AIF FOR INDIV AS GRANTEES | UNDER EXH B IN CONVEYANCE DTD | 9/1/06 #00268753 | P. O. BOX 660082 | DALLAS | TX | 75266-0082 | | 6/24/2015 | $123.15 |
| COMSTOCK OILFIELD SUPPLY | P.O. BOX 726 | | | | WOODWARD | OK | 73802 | | 4/23/2015 | $357.47 |
| CONCEPT CONTROLS INC. | 1318 UNDERWOOD ROAD | SUITE 109/110 | | | LA PORTE | TX | 77571 | | 5/19/2015 | $179.57 |
| CONCORDE PRODUCTION CO., | L.L.C. | P.O. BOX 691425 | | | SAN ANTONIO | TX | 78269-1425 | | 4/25/2015 | $0.00 |
| CONCORDE PRODUCTION CO., | L.L.C. | P.O. BOX 691425 | | | SAN ANTONIO | TX | 78269-1425 | | 5/23/2015 | $0.00 |
| CONCORDE PRODUCTION CO., | L.L.C. | P.O. BOX 691425 | | | SAN ANTONIO | TX | 78269-1425 | | 6/25/2015 | $0.00 |
| CONNIE BURES BRAM | 3821 HOLLY GLEN | | | | BAY CITY | TX | 77414 | | 4/24/2015 | $6.21 |
| CONNIE BURES BRAM | 3821 HOLLY GLEN | | | | BAY CITY | TX | 77414 | | 5/22/2015 | $6.35 |
| CONNIE BURES BRAM | 3821 HOLLY GLEN | | | | BAY CITY | TX | 77414 | | 6/24/2015 | $5.92 |
| CONNIE MILES | P O BOX 111246 | | | | HOUSTON | TX | 77293 | | 6/24/2015 | $62.67 |
| CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | | 4/24/2015 | $16,295.73 |
| CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | | 5/22/2015 | $16,855.06 |
| CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | | 6/24/2015 | $18,139.04 |
| CONRAD KENT SEYFRIED SR | 7575 WILLOW CHASE BLVD, | APT #2131 | | | HOUSTON | TX | 77070 | | 6/24/2015 | $9.45 |
| CONSTANCE A YENNE | PO BOX 11584 | | | | BAINBRIDGE ISLAND | WA | 98110 | | 6/24/2015 | $77.86 |
| CONSTELLATION PETROLEUM | PARTNERS, L.P. | 5773 WOODWAY DRIVE, NO. 750 | | | HOUSTON | TX | 77057 | | 4/24/2015 | $157.53 |
| CONSTELLATION PETROLEUM | PARTNERS, L.P. | 5773 WOODWAY DRIVE, NO. 750 | | | HOUSTON | TX | 77057 | | 6/24/2015 | $162.88 |
| CONTINENTAL EXPLORATION LLC | 275 WEST CAMPBELL ROAD | SUITE 4400 | | | RICHARDSON | TX | 75080 | | 4/25/2015 | $0.00 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL EXPLORATION LLC | 275 WEST CAMPBELL ROAD | SUITE 4400 | | | RICHARDSON | TX | 75080 | | 5/13/2015 | $0.00 |
| CONTINENTAL EXPLORATION LLC | 275 WEST CAMPBELL ROAD | SUITE 4400 | | | RICHARDSON | TX | 75080 | | 6/25/2015 | $0.00 |
| CONTINENTAL LAND & FUR CO INC | 111 VETERANS BLVD. | SUITE 500 | | | METAIRIE | LA | 70005-3099 | | 7/2/2015 | $139.91 |
| COOPER ELECTRIC INC | 7908 FM 1008 | | | | DAYTON | TX | 77535 | | 4/16/2015 | $897.98 |
| COOPER ELECTRIC INC | 7908 FM 1008 | | | | DAYTON | TX | 77535 | | 5/21/2015 | $597.19 |
| COOPER ELECTRIC INC | 7908 FM 1008 | | | | DAYTON | TX | 77535 | | 6/30/2015 | $1,406.31 |
| COOPER ELECTRIC INC | 7908 FM 1008 | | | | DAYTON | TX | 77535 | | 7/2/2015 | $1,090.78 |
| CORDELIA C CUMMINGS | P O BOX 137 | | | | BRENHAM | TX | 77834 | | 4/24/2015 | $100.22 |
| CORINE ANNE LOPEZ MCGILBERY | P O BOX 1419 | | | | VIDOR | TX | 77670 | | 6/24/2015 | $5.01 |
| CORONADO RESOURCES 2013 LP | 3811 TURTLE CREEK BLVD., | SUITE 1800 | | | DALLAS | TX | 75219 | | 6/24/2015 | $81.96 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | | 6/2/2015 | $1,265.57 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | | 6/4/2015 | $740.00 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | | 6/9/2015 | $1,110.00 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | | 6/18/2015 | $1,110.00 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | | 6/30/2015 | $2,304.60 |
| CORREZE G DOYLE TRUST | ELIZABETH J WIGGINS SUCC TTEE | 4721 RIVERRIDGE RD | | | LAKE CHARLES | LA | 70605-5510 | | 6/24/2015 | $34.36 |
| CORTEZ BYRD | AND BARBARA BYRD | P O BOX 245 | | | BROOKHAVEN | MS | 39601 | | 6/24/2015 | $28.13 |
| COSTA VERDE RESOURCES LLC | PO BOX 271917 | | | | CORPUS CHRISTI | TX | 78427 | | 4/14/2015 | $1,815.50 |
| COSTA VERDE RESOURCES LLC | PO BOX 271917 | | | | CORPUS CHRISTI | TX | 78427 | | 5/21/2015 | $875.00 |
| COTTER FAMILY LTD PARTNERSHIP | 1875 BRANDON DR SW | | | | LOS LUNAS | NM | 87031-8801 | | 4/24/2015 | $223.10 |
| COTTER FAMILY LTD PARTNERSHIP | 1875 BRANDON DR SW | | | | LOS LUNAS | NM | 87031-8801 | | 5/22/2015 | $263.72 |
| COTTER FAMILY LTD PARTNERSHIP | 1875 BRANDON DR SW | | | | LOS LUNAS | NM | 87031-8801 | | 6/24/2015 | $247.50 |
| COTTONWOOD NATURAL RESOURCES | LTD, AN OKLAHOMA LLC | PO BOX 52400 | | | TULSA | OK | 74125-0400 | | 4/24/2015 | $314.62 |
| COTTONWOOD NATURAL RESOURCES | LTD, AN OKLAHOMA LLC | PO BOX 52400 | | | TULSA | OK | 74125-0400 | | 5/22/2015 | $279.57 |
| COTTONWOOD NATURAL RESOURCES | LTD, AN OKLAHOMA LLC | PO BOX 52400 | | | TULSA | OK | 74125-0400 | | 6/24/2015 | $302.58 |
| COURTNEY BROOKS | A MINOR | C/O COUNTY CLK OF GALVESTON CO | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | 4/24/2015 | $108.37 |
| COURTNEY BROOKS | A MINOR | C/O COUNTY CLK OF GALVESTON CO | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | 6/24/2015 | $11.88 |
| COURTNEY COHN HOPSON | C/O MORTON COHN INVESTMENTS | 800 BERING DR | SUITE 210 | | HOUSTON | TX | 77057 | | 6/24/2015 | $97.14 |
| COVENANT OIL AND GAS, LP | 1220 AUGUSTA DRIVE, SUITE 400 | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $1,135.54 |
| COVENANT OIL AND GAS, LP | 1220 AUGUSTA DRIVE, SUITE 400 | | | | HOUSTON | TX | 77057 | | 5/22/2015 | $1,046.46 |
| COVENANT OIL AND GAS, LP | 1220 AUGUSTA DRIVE, SUITE 400 | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $1,260.29 |
| COWBOY TOOLS INC | POBOX 10360 | | | | LIBERTY | TX | 77575 | | 5/28/2015 | $2,583.39 |
| COWBOY TOOLS INC | POBOX 10360 | | | | LIBERTY | TX | 77575 | | 7/2/2015 | $1,233.18 |
| COY L WINCHESTER | 205 ANSLEM DR | | | | YOUNGSVILLE | LA | 70592 | | 6/24/2015 | $27.63 |
| COY THEUS ADAMS | 16287 PERDIDO KEY DRIVE | SEASPRAY UNIT 201 | | | PENSACOLA | FL | 32507 | | 4/24/2015 | $102.92 |
| COY THEUS ADAMS | 16287 PERDIDO KEY DRIVE | SEASPRAY UNIT 201 | | | PENSACOLA | FL | 32507 | | 6/24/2015 | $11.60 |
| CRAFT W JACKSON | 1811 RIVERSIDE DRIVE | | | | BOGALUSA | LA | 70427-5524 | | 6/24/2015 | $19.12 |
| CRAIG & REBECCA WRIGHT | 221 UPPER CIBOLO CREEK RD. | | | | BOERNE | TX | 78006 | | 5/22/2015 | $123.73 |
| CRAIG & REBECCA WRIGHT | 221 UPPER CIBOLO CREEK RD. | | | | BOERNE | TX | 78006 | | 6/24/2015 | $48.03 |
| CRAIG CHILDERS | 5673 BAYOU GLEN | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $64.67 |
| CRAIG FARACE | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 4/23/2015 | $488.61 |
| CRAIG ROYALTY TRUST CO LLC | P.O. BOX 830 | | | | OKEENE | OK | 73763 | | 6/24/2015 | $97.94 |
| CRAIG SANDAHL | 8810 BOONEVILLE ROAD | | | | WEST DES MOINES | IA | 50266 | | 4/24/2015 | $618.45 |
| CRAIG SANDAHL | 8810 BOONEVILLE ROAD | | | | WEST DES MOINES | IA | 50266 | | 5/22/2015 | $819.08 |
| CRAIG SANDAHL | 8810 BOONEVILLE ROAD | | | | WEST DES MOINES | IA | 50266 | | 6/24/2015 | $580.89 |
| CRAIN BROTHERS, INC. | 300 RITA DRIVE | | | | BELL CITY | LA | 70630 | | 5/12/2015 | $2,362.00 |
| CREDENCE SERVICES INC | P O BOX 2388 | | | | ALVIN | TX | 77512-2388 | | 4/14/2015 | $2,307.21 |
| CREDENCE SERVICES INC | P O BOX 2388 | | | | ALVIN | TX | 77512-2388 | | 6/23/2015 | $1,824.88 |
| CRESCENT 1301 MCKINNEY LP | P O BOX 842323 | | | | DALLAS | TX | 75284-2323 | | 4/28/2015 | $322.67 |
| CRESCENT 1301 MCKINNEY LP | P O BOX 842323 | | | | DALLAS | TX | 75284-2323 | | 6/4/2015 | $322.67 |
| CRESCENT 1301 MCKINNEY LP | P O BOX 842323 | | | | DALLAS | TX | 75284-2323 | | 6/25/2015 | $322.67 |
| CRESCENT ENERGY SERVICES, LLC | 1304 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | | 7/2/2015 | $534,420.83 |
| CRIMSON EXPLORATION OPER INC | 717 TEXAS AVE SUITE 2900 | | | | HOUSTON | TX | 77002 | | 4/25/2015 | $0.00 |
| CRIMSON EXPLORATION OPER INC | 717 TEXAS AVE SUITE 2900 | | | | HOUSTON | TX | 77002 | | 5/23/2015 | $0.00 |
| CRIMSON EXPLORATION OPER INC | 717 TEXAS AVE SUITE 2900 | | | | HOUSTON | TX | 77002 | | 6/25/2015 | $0.00 |
| CRISTALLE YZAGUIRRE | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/12/2015 | $85.00 |
| CRISTALLE YZAGUIRRE | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/18/2015 | $85.00 |
| CRISTALLE YZAGUIRRE | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/30/2015 | $85.00 |
| CROSS ROADS OILFIELD | SUPPLY LTD | PO BOX 1546 | | | EL CAMPO | TX | 77437 | | 4/28/2015 | $7,137.91 |
| CROSS ROADS OILFIELD | SUPPLY LTD | PO BOX 1546 | | | EL CAMPO | TX | 77437 | | 5/5/2015 | $10,789.96 |
| CROSS ROADS OILFIELD | SUPPLY LTD | PO BOX 1546 | | | EL CAMPO | TX | 77437 | | 5/14/2015 | $18,745.81 |
| CROSS ROADS OILFIELD | SUPPLY LTD | PO BOX 1546 | | | EL CAMPO | TX | 77437 | | 6/18/2015 | $357.08 |
| CROSS TIMBERS ENERGY LLC | 400 WEST SEVENTH STREET | | | | FORT WORTH | TX | 76102 | | 4/24/2015 | $108.39 |
| CROSS TIMBERS ENERGY LLC | 400 WEST SEVENTH STREET | | | | FORT WORTH | TX | 76102 | | 5/22/2015 | $283.68 |
| CROSS TIMBERS ENERGY LLC | 400 WEST SEVENTH STREET | | | | FORT WORTH | TX | 76102 | | 6/24/2015 | $121.27 |
| CROSSLAND OPERATING LLC | P.O. BOX 600070 | | | | DALLAS | TX | 75360 | | 6/24/2015 | $74.44 |
| CROWN OILFIELD CONSTRUCTION | & MARINE, LLC | P.O. BOX 3307 | | | LAFAYETTE | LA | 70502 | | 6/30/2015 | $2,893.03 |
| CRT INVESTMENTS INC | 15341 CADILLAC DRIVE | | | | SAN ANTONIO | TX | 78248 | | 4/24/2015 | $182.43 |
| CRT INVESTMENTS INC | 15341 CADILLAC DRIVE | | | | SAN ANTONIO | TX | 78248 | | 5/22/2015 | $591.25 |
| CRT INVESTMENTS INC | 15341 CADILLAC DRIVE | | | | SAN ANTONIO | TX | 78248 | | 6/24/2015 | $148.04 |
| CRUTCHER OIL & GAS-I LTD | PARTNERSHIP | PO BOX 8180 | | | METAIRIE | LA | 70011 | | 4/24/2015 | $111.08 |
| CRUTCHER OIL & GAS-I LTD | PARTNERSHIP | PO BOX 8180 | | | METAIRIE | LA | 70011 | | 5/22/2015 | $359.01 |
| CRUTCHER OIL & GAS-I LTD | PARTNERSHIP | PO BOX 8180 | | | METAIRIE | LA | 70011 | | 6/24/2015 | $466.88 |
| CRYSTAL BUESING SP | LARRY J BUESING CUSTODIAN | P O BOX 1177 | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $101.05 |
| CRYSTAL BUESING SP | LARRY J BUESING CUSTODIAN | P O BOX 1177 | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $25.40 |

Milagro Holdings, LLC

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL STREET PROPERTIES, LLC | C/O LORRAINE C V LEVINE, AGENT | 107 CATAPLA LANE | | | MANDERVILLE | LA | 70471 | | 5/22/2015 | $234.36 |
| CRYSTAL STREET PROPERTIES, LLC | C/O LORRAINE C V LEVINE, AGENT | 107 CATAPLA LANE | | | MANDERVILLE | LA | 70471 | | 6/24/2015 | $92.72 |
| CTC MINERALS INC | P O BOX 840738 | | | | DALLAS | TX | 75284 | | 4/24/2015 | $300.57 |
| CTC MINERALS INC | P O BOX 840738 | | | | DALLAS | TX | 75284 | | 5/22/2015 | $304.64 |
| CTC MINERALS INC | P O BOX 840738 | | | | DALLAS | TX | 75284 | | 6/24/2015 | $209.64 |
| CULLEN HORACE MCNAIR | 408 MOUNTAINVIEW DR | | | | HURST | TX | 76054 | | 6/24/2015 | $74.15 |
| CUMMINGS - MAHAFFEY | PARTNERSHIP | 508 WELLS AVENUE | | | ATHENS | PA | 18810 | | 4/24/2015 | $211.73 |
| CUMMINGS - MAHAFFEY | PARTNERSHIP | 508 WELLS AVENUE | | | ATHENS | PA | 18810 | | 5/22/2015 | $448.15 |
| CUMMINGS - MAHAFFEY | PARTNERSHIP | 508 WELLS AVENUE | | | ATHENS | PA | 18810 | | 6/24/2015 | $260.91 |
| CUPULA, LP | C/O WAGNER OIL COMPANY | 500 COMMERCE STREET #600 | | | FORT WORTH | TX | 76102 | | 4/24/2015 | $1,581.74 |
| CUPULA, LP | C/O WAGNER OIL COMPANY | 500 COMMERCE STREET #600 | | | FORT WORTH | TX | 76102 | | 5/22/2015 | $1,454.84 |
| CUPULA, LP | C/O WAGNER OIL COMPANY | 500 COMMERCE STREET #600 | | | FORT WORTH | TX | 76102 | | 6/24/2015 | $1,750.35 |
| CURLY OIL INC | P O BOX 948 | | | | KATY | TX | 77492 | | 6/24/2015 | $86.45 |
| CURRENT BUSINESS TECH INC | P O BOX 670277 | | | | DALLAS | TX | 75267-0277 | | 4/28/2015 | $457.90 |
| CURTIS A. ARCEMENT | 284 ELIZABETH STREET | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $93.35 |
| CYNTHIA ANN FORNEA KENNEDY | P O BOX 400 | | | | ANGIE | LA | 70426 | | 6/24/2015 | $22.12 |
| CYNTHIA ANNE WILLIAMS | 832 SUNSET TRAIL | | | | ANGLETON | TX | 77515 | | 4/24/2015 | $15.30 |
| CYNTHIA ANNE WILLIAMS | 832 SUNSET TRAIL | | | | ANGLETON | TX | 77515 | | 5/22/2015 | $17.87 |
| CYNTHIA ANNE WILLIAMS | 832 SUNSET TRAIL | | | | ANGLETON | TX | 77515 | | 6/24/2015 | $21.46 |
| CYNTHIA BELL SPANAGEL | 1302 NORTH 7TH | | | | ALPINE | TX | 79830 | | 4/24/2015 | $0.55 |
| CYNTHIA BELL SPANAGEL | 1302 NORTH 7TH | | | | ALPINE | TX | 79830 | | 5/22/2015 | $1.81 |
| CYNTHIA BELL SPANAGEL | 1302 NORTH 7TH | | | | ALPINE | TX | 79830 | | 6/24/2015 | $0.63 |
| CYNTHIA D CLARK | C/O DON W CLARK JR | | | | DALLAS | TX | 75225 | | 4/24/2015 | $0.63 |
| CYNTHIA D CLARK | C/O DON W CLARK JR | 6616 PRESTONSHIRE | | | DALLAS | TX | 75225 | | 5/22/2015 | $0.52 |
| CYNTHIA D CLARK | C/O DON W CLARK JR | 6616 PRESTONSHIRE | | | DALLAS | TX | 75225 | | 6/24/2015 | $0.89 |
| CYNTHIA ELAINE SENGELMANN | 10184 SW 139TH PLACE | | | | MIAMI | FL | 33186 | | 6/24/2015 | $22.28 |
| CYNTHIA LYNNE SCOTT | 4427 WOODMAN AVE. #5 | | | | SHERMAN OAKS | CA | 91423 | | 6/24/2015 | $44.06 |
| CYNTHIA MARTINEZ | PO BOX 1427 | | | | ALICE | TX | 78333 | | 6/24/2015 | $33.44 |
| CYNTHIA SAHUQUE MARKEY | 17463 DEERPATH COURT | | | | PRAIRIEVILLE | LA | 70769 | | 6/24/2015 | $11.26 |
| CYNTHIA W LEBLANC | 205 ANSLEM DR. | | | | YOUNGSVILLE | LA | 70592 | | 6/24/2015 | $12.14 |
| CYPRESS MILL PROPERTIES LLC | C/O DEROUEN & WELLS, CPA | 11021 PERKINS ROAD, SUITE B | | | BATON ROUGE | LA | 70810 | | 5/22/2015 | $220.25 |
| CYPRESS MILL PROPERTIES LLC | C/O DEROUEN & WELLS, CPA | 11021 PERKINS ROAD, SUITE B | | | BATON ROUGE | LA | 70810 | | 6/24/2015 | $76.18 |
| D & D VACUUM SERVICE | P.O. BOX 460 | | | | BROOKSHIRE | TX | 77423 | | 4/16/2015 | $3,676.75 |
| D & D VACUUM SERVICE | P.O. BOX 460 | | | | BROOKSHIRE | TX | 77423 | | 4/30/2015 | $1,552.95 |
| D & D VACUUM SERVICE | P.O. BOX 460 | | | | BROOKSHIRE | TX | 77423 | | 5/7/2015 | $7,804.30 |
| D & D VACUUM SERVICE | P.O. BOX 460 | | | | BROOKSHIRE | TX | 77423 | | 5/14/2015 | $3,590.00 |
| D & D VACUUM SERVICE | P.O. BOX 460 | | | | BROOKSHIRE | TX | 77423 | | 5/19/2015 | $795.80 |
| D & D VACUUM SERVICE | P.O. BOX 460 | | | | BROOKSHIRE | TX | 77423 | | 5/28/2015 | $3,406.00 |
| D & D VACUUM SERVICE | P.O. BOX 460 | | | | BROOKSHIRE | TX | 77423 | | 6/11/2015 | $9,354.00 |
| D MALCOLM CUMMINGS ESTATE | CLINT CUMMINGS, EXECUTOR | 190 FAIRWAY DR | | | KERRVILLE | TX | 78028 | | 6/24/2015 | $42.10 |
| D MALCOM CUMMINGS ESTATE | CLINT CUMMINGS, EXECUTOR | 190 FAIRWAY DRIVE | | | KERRVILLE | TX | 78028 | | 6/24/2015 | $16.21 |
| D SKOTTY & ASSOCIATES LLC | 95 SILVER DOLLAR DRIVE | | | | BRECKENRIDGE | CO | 80424 | | 4/24/2015 | $518.71 |
| D SKOTTY & ASSOCIATES LLC | 95 SILVER DOLLAR DRIVE | | | | BRECKENRIDGE | CO | 80424 | | 5/22/2015 | $712.79 |
| D SKOTTY & ASSOCIATES LLC | 95 SILVER DOLLAR DRIVE | | | | BRECKENRIDGE | CO | 80424 | | 6/24/2015 | $434.75 |
| D.E.W./TECH | 3015 NORWOOD HILLS DR. | | | | KATY | TX | 77450 | | 4/28/2015 | $1,818.40 |
| D.E.W./TECH | 3015 NORWOOD HILLS DR. | | | | KATY | TX | 77450 | | 4/30/2015 | $150.00 |
| D.E.W./TECH | 3015 NORWOOD HILLS DR. | | | | KATY | TX | 77450 | | 5/28/2015 | $450.00 |
| D.H.E. INVESTMENTS LLC | PO BOX 1273 | | | | GOLIAD | TX | 77963 | | 5/22/2015 | $116.35 |
| D.H.E. INVESTMENTS LLC | PO BOX 1273 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $51.80 |
| DACOR BACON HOUSE FOUNDATION | C/O WILLIAM W. RUCKS III | P O BOX 51524 | | | LAFAYETTE | LA | 70505 | | 6/24/2015 | $6.88 |
| DAHLIA C MCMANUS | 1517 N TRAVIS | | | | LIBERTY | TX | 77575 | | 6/24/2015 | $33.71 |
| DAILEY ROYALTIES INC | C/O MAURICE DAILEY | | | | EDWARDSVILLE | IL | 62025 | | 5/22/2015 | $127.18 |
| DAILEY ROYALTIES INC | C/O MAURICE DAILEY | 10 BISCAYNE DRIVE | | | EDWARDSVILLE | IL | 62025 | | 6/24/2015 | $38.78 |
| DALE FRIEND | PO BOX 1272 | | | | ZEPHRY COVE | NV | 89448 | | 4/24/2015 | $109.11 |
| DALE FRIEND | PO BOX 1272 | | | | ZEPHRY COVE | NV | 89448 | | 6/24/2015 | $85.51 |
| DALE KOLODZIEJCKY | 232 ELIOT RD | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $35.67 |
| DALE P FORD SHIRLEY S FORD | P O BOX 102 | | | | ANGIE | LA | 70426 | | 4/24/2015 | $101.94 |
| DALE P FORD SHIRLEY S FORD | P O BOX 102 | | | | ANGIE | LA | 70426 | | 6/24/2015 | $12.72 |
| DALE/TIPPETT JOINT VENTURE | 2100 ROSS AVENUE | SUITE 1870, LB-9 | | | DALLAS | TX | 75201 | | 4/24/2015 | $360.63 |
| DALE/TIPPETT JOINT VENTURE | 2100 ROSS AVENUE | SUITE 1870, LB-9 | | | DALLAS | TX | 75201 | | 5/22/2015 | $460.70 |
| DALE/TIPPETT JOINT VENTURE | 2100 ROSS AVENUE | SUITE 1870, LB-9 | | | DALLAS | TX | 75201 | | 6/24/2015 | $481.53 |
| DALTON FROMME SP | 308 WEST TRAVIS | | | | FREDERICKSBURG | TX | 78624 | | 6/24/2015 | $66.50 |
| DALTON R FREDERIC HARBERS SP | 117 JORDAN PLACE | | | | BOERNE | TX | 78006-8610 | | 6/24/2015 | $50.55 |
| DAN D ROGERS TRUST | C/O BANK OF AMERICA, N.A. | P.O. BOX 840738 | | | DALLAS | TX | 75284-0738 | | 6/24/2015 | $114.62 |
| DAN DUNCAN, L.L.C. | PO BOX 4735 | | | | HOUSTON | TX | 77210-4735 | | 6/24/2015 | $115.77 |
| DAN DUNCAN, L.L.C. | PO BOX 4735 | | | | HOUSTON | TX | 77210-4735 | | 6/24/2015 | $131.42 |
| DAN KNIGHT | WELLS FARGO BANK N.A. AGENT | OIL GAS & MINERAL ADMIN | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 4/24/2015 | $0.47 |
| DAN KNIGHT | WELLS FARGO BANK N.A. AGENT | OIL GAS & MINERAL ADMIN | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 5/22/2015 | $0.60 |
| DAN KNIGHT | WELLS FARGO BANK N.A. AGENT | OIL GAS & MINERAL ADMIN | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 6/24/2015 | $0.67 |
| DAN W GOYEN | 373 PACO RD | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $197.55 |
| DAN W GOYEN | 373 PACO RD | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $117.19 |
| DANA CAROL FASSETT | P.O. BOX 5112 | | | | LACEY | WA | 98509-5112 | | 6/24/2015 | $19.46 |
| DANA KENNEDY FROBERG | P O BOX 117 | | | | MCKINNEY | TX | 75070 | | 6/24/2015 | $19.86 |
| DANA RIZZO | 302 LOCUST ST | | | | WASHINGTON | MO | 63090 | | 6/24/2015 | $5.76 |
| DANIEL & KATHY HOOGE III | 92 ELIOT RD | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $71.12 |

23 of 119

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL B BLOCKER | 3206 N. 4TH ST. | | | | LONGVIEW | TX | 75605 | | 4/25/2015 | $0.00 |
| DANIEL B BLOCKER | 3206 N. 4TH ST. | | | | LONGVIEW | TX | 75605 | | 5/23/2015 | $0.00 |
| DANIEL B BLOCKER | 3206 N. 4TH ST. | | | | LONGVIEW | TX | 75605 | | 6/15/2015 | $0.00 |
| DANIEL D DAVIS | 14303 CYPRESS RIDGE DR | | | | CYPRESS | TX | 77429 | | 4/24/2015 | $822.29 |
| DANIEL D DAVIS | 14303 CYPRESS RIDGE DR | | | | CYPRESS | TX | 77429 | | 5/4/2015 | $416.66 |
| DANIEL D DAVIS | 14303 CYPRESS RIDGE DR | | | | CYPRESS | TX | 77429 | | 5/22/2015 | $1,038.47 |
| DANIEL D DAVIS | 14303 CYPRESS RIDGE DR | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $1,430.51 |
| DANIEL H DAILEY III | 150 W MAPLE ST | APT 1817 | | | CHICAGO | IL | 60610-5419 | | 6/24/2015 | $73.04 |
| DANIEL H WATTS | 4504 TEAKWOOD TRACE | | | | MIDLAND | TX | 79707 | | 4/24/2015 | $3.07 |
| DANIEL H WATTS | 4504 TEAKWOOD TRACE | | | | MIDLAND | TX | 79707 | | 6/24/2015 | $3.54 |
| DANIEL J RONQUILLE SR | SANDRA ANN GRANIER RONQUILLE | BOX 4608 | JEAN LAFITTE BLVD | | LAFITTE | LA | 70067 | | 6/24/2015 | $43.43 |
| DANIEL K DEAN | 104 N 5TH STREET | | | | ALVIN | TX | 77511 | | 4/24/2015 | $20.74 |
| DANIEL K DEAN | 104 N 5TH STREET | | | | ALVIN | TX | 77511 | | 5/22/2015 | $18.48 |
| DANIEL K DEAN | 104 N 5TH STREET | | | | ALVIN | TX | 77511 | | 6/24/2015 | $15.78 |
| DANIEL L. SMITH | 569 N. POST OAK LANE | | | | HOUSTON | TX | 77024 | | 4/24/2015 | $401.83 |
| DANIEL L. SMITH | 569 N. POST OAK LANE | | | | HOUSTON | TX | 77024 | | 5/22/2015 | $552.34 |
| DANIEL L. SMITH | 569 N. POST OAK LANE | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $832.90 |
| DANIEL MELNAR | 385 LAVACA CO RD 173 | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $130.96 |
| DANIEL MELNAR | 385 LAVACA CO RD 173 | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $133.90 |
| DANIEL MELNAR | 385 LAVACA CO RD 173 | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $124.84 |
| DANIEL RAY PICARD | MAUDRY MAE MELEBECK | 306 W ST MARY | | | ABBEYVILLE | LA | 70510 | | 6/24/2015 | $44.92 |
| DANIEL RENE GALINDO | 110 W. MAUPIN | | | | FALFURRIAS | TX | 78355 | | 4/30/2015 | $160.78 |
| DANIEL RENE GALINDO | 110 W. MAUPIN | | | | FALFURRIAS | TX | 78355 | | 6/30/2015 | $160.78 |
| DANIEL ROBERT COPELAND | 1717 S. CITRUS COVE | | | | MEZA | AZ | 85204 | | 6/24/2015 | $46.04 |
| DANIELS PETROLEUM | 1499 BLAKE STREET UNIT 7-K | | | | DENVER | CO | 80202 | | 4/24/2015 | $143.98 |
| DANIELS PETROLEUM | 1499 BLAKE STREET UNIT 7-K | | | | DENVER | CO | 80202 | | 5/22/2015 | $190.71 |
| DANIELS PETROLEUM | 1499 BLAKE STREET UNIT 7-K | | | | DENVER | CO | 80202 | | 6/24/2015 | $135.24 |
| DANNY MICHAEL GAUBERT | 418 N CAROL STREET | | | | LOCKPORT | LA | 70374 | | 4/24/2015 | $104.48 |
| DANNY MICHAEL GAUBERT | 418 N CAROL STREET | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $25.98 |
| DANNY RAY FOREMAN | 115 COLORADO RD | | | | DUSON | LA | 70529 | | 6/24/2015 | $53.89 |
| DANNY SMITH | C/O DUSTY L MCNEAL | 2217 SOUTH 12TH ST | | | COUNCIL BLUFFS | IA | 51501 | | 6/24/2015 | $57.60 |
| DAPHNA REEVES WHITE | 1992 PALMER DR | | | | OCEANSIDE | CA | 92056-3102 | | 6/24/2015 | $23.82 |
| DARIN ABRA | 17110 114TH AVE COURT EAST | | | | PUYALLUP | WA | 98374 | | 6/24/2015 | $8.13 |
| DARLEEN P RAPP | 4565 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $62.74 |
| DARLENE GALE STUTES BARES | 7832 LA. HWY. 82 | | | | YOUNGSVILLE | LA | 70592 | | 6/24/2015 | $22.25 |
| DARLENE ROBINSON | 4987 PLEASANT VALLEY ROAD #1 | | | | PHILPOT | KY | 42366-9754 | | 6/24/2015 | $86.46 |
| DARLENE TERESA MCCULLOUGH | 1776 18TH AVE. N | | | | LAKE WORTH | FL | 33460 | | 6/24/2015 | $25.49 |
| DARNELL GAUBERT MATTHEWS | 710 LAFOURCHE STREET | | | | LOCKPORT | LA | 70374 | | 4/24/2015 | $104.49 |
| DARNELL GAUBERT MATTHEWS | 710 LAFOURCHE STREET | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $25.98 |
| DARRELL BUESING SP | P.O. BOX 12 | | | | WESTHOFF | TX | 77994 | | 4/24/2015 | $116.56 |
| DARRELL BUESING SP | P.O. BOX 12 | | | | WESTHOFF | TX | 77994 | | 6/24/2015 | $101.41 |
| DARRELLYN COPELAND BURTS | 109 RAVENSWOOD LN. | | | | LAFAYETTE | LA | 70508-6663 | | 6/24/2015 | $46.04 |
| DARRYL MARSDEN LANG | 2 CAMBORN PLACE | | | | THE WOODLANDS | TX | 77384 | | 5/22/2015 | $0.04 |
| DARWIN DALE STUTES | 1425 STUTES ROAD | | | | RAYNE | LA | 70578 | | 6/24/2015 | $22.25 |
| DARWYN AND WAYNELL DUDERSTADT | 1708 WEISE RD | | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $121.64 |
| DARWYN AND WAYNELL DUDERSTADT | 1708 WEISE RD | | | | YORKTOWN | TX | 78164 | | 6/4/2015 | $485.18 |
| DARWYN AND WAYNELL DUDERSTADT | 1708 WEISE RD | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $130.61 |
| DARYL BLUNTZER | P.O. BOX 642 | | | | CUERO | TX | 77954 | | 6/24/2015 | $80.80 |
| DATA FOUNDRY INC | PO BOX 730396 | | | | DALLAS | TX | 75373-0396 | | 4/28/2015 | $16,651.67 |
| DATA FOUNDRY INC | PO BOX 730396 | | | | DALLAS | TX | 75373-0396 | | 6/4/2015 | $17,026.82 |
| DATA FOUNDRY INC | PO BOX 730396 | | | | DALLAS | TX | 75373-0396 | | 6/30/2015 | $17,026.82 |
| DAUBE RANCH AND MINERAL LP | P O BOX 38 | | | | ARDMORE | OK | 73402 | | 4/24/2015 | $278.72 |
| DAUBE RANCH AND MINERAL LP | P O BOX 38 | | | | ARDMORE | OK | 73402 | | 5/22/2015 | $406.75 |
| DAUBE RANCH AND MINERAL LP | P O BOX 38 | | | | ARDMORE | OK | 73402 | | 6/24/2015 | $382.75 |
| DAVENPORT NON CORP STOCK TR | A CLAUDE LEACH JR TTEE | P. O. BOX 997 | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $180.57 |
| DAVID A JANSSEN | 78 GERDES ROAD | | | | YOAKUM | TX | 77995 | | 4/24/2015 | $114.13 |
| DAVID A JANSSEN | 78 GERDES ROAD | | | | YOAKUM | TX | 77995 | | 5/22/2015 | $116.70 |
| DAVID A JANSSEN | 78 GERDES ROAD | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $108.82 |
| DAVID A WEISE SP | 2820 ELSER | | | | HOUSTON | TX | 77009 | | 5/22/2015 | $137.08 |
| DAVID A WEISE SP | 2820 ELSER | | | | HOUSTON | TX | 77009 | | 6/24/2015 | $59.72 |
| DAVID ALAN OLMSTED | 925 MASTERS DRIVE | | | | OCEANSIDE | CA | 92057 | | 6/24/2015 | $86.97 |
| DAVID ALLEN LOPEZ | 1025 COLUMBIA STREET | | | | HOUSTON | TX | 77008 | | 6/24/2015 | $5.01 |
| DAVID B O'DONNELL | 3111 PLUM KNOLL CT | | | | HOUSTON | TX | 77084 | | 4/24/2015 | $330.10 |
| DAVID B O'DONNELL | 3111 PLUM KNOLL CT | | | | HOUSTON | TX | 77084 | | 5/22/2015 | $427.94 |
| DAVID B O'DONNELL | 3111 PLUM KNOLL CT | | | | HOUSTON | TX | 77084 | | 6/24/2015 | $474.89 |
| DAVID B O'DONNELL EXEMPT TRUST | DAVID B O'DONNELL TRUSTEE | 3111 PLUM KNOLL COURT | | | HOUSTON | TX | 77084 | | 4/24/2015 | $330.12 |
| DAVID B O'DONNELL EXEMPT TRUST | DAVID B O'DONNELL TRUSTEE | 3111 PLUM KNOLL COURT | | | HOUSTON | TX | 77084 | | 5/22/2015 | $427.94 |
| DAVID B O'DONNELL EXEMPT TRUST | DAVID B O'DONNELL TRUSTEE | 3111 PLUM KNOLL COURT | | | HOUSTON | TX | 77084 | | 6/24/2015 | $474.87 |
| DAVID B SAVILLE TRUST | PATRICIA A SAVILLE TRUSTEE | 825-C MERRIMON AVENUE | | | ASHEVILLE | NC | 28804 | | 6/24/2015 | $105.74 |
| DAVID BREWSTER WELLBORN | 140 TRADD ST | | | | CHARLESTON | SC | 29401 | | 4/24/2015 | $31.76 |
| DAVID BREWSTER WELLBORN | 140 TRADD ST | | | | CHARLESTON | SC | 29401 | | 5/22/2015 | $28.29 |
| DAVID BREWSTER WELLBORN | 140 TRADD ST | | | | CHARLESTON | SC | 29401 | | 6/24/2015 | $24.16 |
| DAVID C BOYLES & JEANINE D | BOYLES REV LIVING TRUST | PO BOX 344 | | | ALVIN | TX | 77512-0344 | | 4/24/2015 | $315.20 |
| DAVID C BOYLES & JEANINE D | BOYLES REV LIVING TRUST | PO BOX 344 | | | ALVIN | TX | 77512-0344 | | 5/22/2015 | $280.80 |
| DAVID C BOYLES & JEANINE D | BOYLES REV LIVING TRUST | PO BOX 344 | | | ALVIN | TX | 77512-0344 | | 6/24/2015 | $239.82 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID CLARK MCEACHERN | 4837 45TH STREET | | | | LUBBOCK | TX | 79414 | | 6/24/2015 | $31.59 |
| DAVID CONNER BLOUIN | 1850 HOOD AVENUE | | | | BATON ROUGE | LA | 70808 | | 4/24/2015 | $165.08 |
| DAVID CONNER BLOUIN | 1850 HOOD AVENUE | | | | BATON ROUGE | LA | 70808 | | 5/22/2015 | $105.06 |
| DAVID CONNER BLOUIN | 1850 HOOD AVENUE | | | | BATON ROUGE | LA | 70808 | | 6/24/2015 | $37.85 |
| DAVID D. HAHN | 11811 HOBBITON TRAIL | | | | AUSTIN | TX | 78739 | | 6/24/2015 | $12.33 |
| DAVID DANIEL PEEVY | P.O. BOX 281 | | | | EGYPT | TX | 77436 | | 4/24/2015 | $1.64 |
| DAVID DANIEL PEEVY | P.O. BOX 281 | | | | EGYPT | TX | 77436 | | 5/22/2015 | $35.47 |
| DAVID DANIEL PEEVY | P.O. BOX 281 | | | | EGYPT | TX | 77436 | | 6/24/2015 | $35.37 |
| DAVID E KANNENSTINE TRUST | C/O JP MORGAN CHASE BANK NA | ACCT #1914504 | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $44.92 |
| DAVID E KANNENSTINE TRUST | UW H KANNENSTINE #1914507 | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $44.92 |
| DAVID F LITTLE JR | 26006 THYME LN | | | | NEW ULM | TX | 78950 | | 4/24/2015 | $332.99 |
| DAVID F LITTLE JR | 26006 THYME LN | | | | NEW ULM | TX | 78950 | | 5/22/2015 | $335.17 |
| DAVID F LITTLE JR | 26006 THYME LN | | | | NEW ULM | TX | 78950 | | 6/24/2015 | $362.49 |
| DAVID FINLEY | 5831 PICASSO PL | | | | HOUSTON | TX | 77096-3912 | | 4/24/2015 | $0.10 |
| DAVID FINLEY | 5831 PICASSO PL | | | | HOUSTON | TX | 77096-3912 | | 5/22/2015 | $1.99 |
| DAVID FINLEY | 5831 PICASSO PL | | | | HOUSTON | TX | 77096-3912 | | 6/24/2015 | $1.98 |
| DAVID FRANKLIN LITTLE | AND IRENE S LITTLE | 1500 HICKORY BEND | | | COLUMBIA | MS | 39429 | | 4/24/2015 | $102.04 |
| DAVID FRANKLIN LITTLE | AND IRENE S LITTLE | 1500 HICKORY BEND | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $10.79 |
| DAVID G GRIFFIN SP | 550 W TEXAS, SUITE 600 | | | | MIDLAND | TX | 79701 | | 4/24/2015 | $901.46 |
| DAVID G GRIFFIN SP | 550 W TEXAS, SUITE 600 | | | | MIDLAND | TX | 79701 | | 5/22/2015 | $920.44 |
| DAVID G GRIFFIN SP | 550 W TEXAS, SUITE 600 | | | | MIDLAND | TX | 79701 | | 6/24/2015 | $951.25 |
| DAVID H & KATHY STEVENS TTEES | THE DAVID H STEVENS & KATHY | LIV TST UTA DATED 9/28/06 | 301 E HUNTSVILLE | | BROKEN ARROW | OK | 74011 | | 6/24/2015 | $71.83 |
| DAVID HOMMEL | 26602 F AVENUE | | | | ELDORA | IA | 50627-7538 | | 6/24/2015 | $68.73 |
| DAVID J CUSTER | 3810 PERRY LANE | | | | CORPUS CHRISTI | TX | 78410 | | 4/24/2015 | $109.92 |
| DAVID J CUSTER | 3810 PERRY LANE | | | | CORPUS CHRISTI | TX | 78410 | | 5/22/2015 | $147.69 |
| DAVID J CUSTER | 3810 PERRY LANE | | | | CORPUS CHRISTI | TX | 78410 | | 6/24/2015 | $139.51 |
| DAVID J WEBSTER | 6204 CURZON AVENUE | | | | FORT WORTH | TX | 76116 | | 5/22/2015 | $151.80 |
| DAVID J WEBSTER | 6204 CURZON AVENUE | | | | FORT WORTH | TX | 76116 | | 6/24/2015 | $56.07 |
| DAVID J. FLACKMAN | BANK OF AMERICA NA THROUGH ITS | MERRISS LYNCH TR CO DIV,AGENT | P.O. BOX 840738 | | DALLAS | TX | 75284-0738 | | 6/24/2015 | $49.23 |
| DAVID JOHN REMBERT | 184 HARRIS ESTATES DRIVE | | | | NEWNAN | GA | 30263-4599 | | 6/24/2015 | $82.36 |
| DAVID K PHILLIPS & | CHERYL A PHILLIPS | 3800 BOBWHITE | | | RICHMOND | TX | 77469 | | 4/24/2015 | $133.30 |
| DAVID K PHILLIPS & | CHERYL A PHILLIPS | 3800 BOBWHITE | | | RICHMOND | TX | 77469 | | 6/24/2015 | $116.40 |
| DAVID KRETSCHMER | 113 ALHAMBRA AVE | | | | VENTURA | CA | 93004 | | 6/24/2015 | $28.21 |
| DAVID L CRAWFORD | 517 DIAMOND OAK | | | | NEW BRAUNFELS | TX | 78132 | | 4/24/2015 | $164.45 |
| DAVID L CRAWFORD | 517 DIAMOND OAK | | | | NEW BRAUNFELS | TX | 78132 | | 5/22/2015 | $166.44 |
| DAVID L CRAWFORD | 517 DIAMOND OAK | | | | NEW BRAUNFELS | TX | 78132 | | 6/24/2015 | $71.23 |
| DAVID L GOODSON & NORMA | GOODSON | 3503 FM 523 | | | FREEPORT | TX | 77541 | | 6/24/2015 | $36.98 |
| DAVID L JORDAN | 515 WALWORTEN COURT | | | | KATY | TX | 77450 | | 6/24/2015 | $84.81 |
| DAVID LANDAU | 12519 HAMMERSMITH | | | | TOMBALL | TX | 77377 | | 5/22/2015 | $104.50 |
| DAVID LAWRENCE SP | P.O. BOX 19130 | | | | SAN DIEGO | CA | 92159 | | 4/24/2015 | $976.68 |
| DAVID LAWRENCE SP | P.O. BOX 19130 | | | | SAN DIEGO | CA | 92159 | | 5/22/2015 | $1,010.76 |
| DAVID LAWRENCE SP | P.O. BOX 19130 | | | | SAN DIEGO | CA | 92159 | | 6/24/2015 | $1,099.01 |
| DAVID M HAGEE | 7525 STANFORD | | | | UNIVERSITY CITY | MO | 63130 | | 4/24/2015 | $2,351.83 |
| DAVID M HAGEE | 7525 STANFORD | | | | UNIVERSITY CITY | MO | 63130 | | 6/24/2015 | $5.48 |
| DAVID M MIDDLETON TEST TRST | 600 JEFFERSON STE 350 | LEGACY TRST CO TR BILL LILES | | | HOUSTON | TX | 77002 | | 6/24/2015 | $63.28 |
| DAVID M. HENDERSON | 3000 S HULEN ST | SUITE 124-213 | | | FORT WORTH | TX | 76109-1934 | | 6/24/2015 | $18.75 |
| DAVID MACON MIDDLETON | 600 JEFFERSON #350 | | | | HOUSTON | TX | 77002 | | 6/24/2015 | $94.96 |
| DAVID MARION DUNHAM ESTATE | JON DANIEL DUNHAM EXECUTOR | P O BOX 909 | | | CLEBURNE | TX | 76033 | | 6/24/2015 | $11.74 |
| DAVID MURRAY | 3681 FM 1008 | | | | DAYTON | TX | 77575 | | 6/4/2015 | $3,000.00 |
| DAVID P ARCEMENT | 217 ELVIRA DRIVE | | | | RACELAND | LA | 70394 | | 6/24/2015 | $98.07 |
| DAVID R TREADWELL SP | C/O REGIONS BANK | P.O. BOX 57 | | | SHREVEPORT | LA | 71161-0057 | | 6/24/2015 | $34.60 |
| DAVID RAY MURPHEY TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480, OIL & GAS | | | OMAHA | NE | 68103-048 | | 4/24/2015 | $46.70 |
| DAVID RAY MURPHEY TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480, OIL & GAS | | | OMAHA | NE | 68103-048 | | 5/22/2015 | $15.26 |
| DAVID RAY MURPHEY TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480, OIL & GAS | | | OMAHA | NE | 68103-048 | | 6/24/2015 | $18.43 |
| DAVID S GUILLORY | 616 ROSALIE STREET | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $8.67 |
| DAVID SHANE MERICLE | 1006 ELLIOTT RANCH RD | | | | BUDA | TX | 78610-9304 | | 6/24/2015 | $5.51 |
| DAVID SHIFFLETT | 526 DANCE DRIVE | | | | WEST COLUMBIA | TX | 77486 | | 4/21/2015 | $4,500.00 |
| DAVID SHIFFLETT | 526 DANCE DRIVE | | | | WEST COLUMBIA | TX | 77486 | | 5/28/2015 | $9,900.00 |
| DAVID SHIFFLETT | 526 DANCE DRIVE | | | | WEST COLUMBIA | TX | 77486 | | 6/23/2015 | $6,000.00 |
| DAVID SHIFFLETT | 526 DANCE DRIVE | | | | WEST COLUMBIA | TX | 77486 | | 7/14/2015 | $17,100.00 |
| DAVID SILVA | 3894 COUNTY ROAD 145 | | | | ALVIN | TX | 77511 | | 4/24/2015 | $5.47 |
| DAVID SILVA | 3894 COUNTY ROAD 145 | | | | ALVIN | TX | 77511 | | 5/22/2015 | $4.88 |
| DAVID SILVA | 3894 COUNTY ROAD 145 | | | | ALVIN | TX | 77511 | | 6/24/2015 | $4.16 |
| DAVID SUGAREK | 2221 RIVER VALLEY DR | | | | WEST COLUMBIA | TX | 77486 | | 6/24/2015 | $68.08 |
| DAVID T KIMICH ESTATE TRUST U/W | DAVID T KIMICH | RUBY DECKER KIMICH, TTE | 6050 COUNTY RD 214 | | ANDERSON | TX | 77830 | | 4/24/2015 | $146.48 |
| DAVID T KIMICH ESTATE TRUST U/W | DAVID T KIMICH | RUBY DECKER KIMICH, TTE | 6050 COUNTY RD 214 | | ANDERSON | TX | 77830 | | 6/24/2015 | $142.27 |
| DAVID V HAMILTON & DENISE | Y HAMILTON | 31 GROGANS POINT PLACE | | | THE WOODLANDS | TX | 77380 | | 6/24/2015 | $37.87 |
| DAVID W ALFORD | 4226 LAKEWOOD DRIVE | | | | PASADENA | TX | 77504-1707 | | 5/22/2015 | $107.69 |
| DAVID W ALFORD | 4226 LAKEWOOD DRIVE | | | | PASADENA | TX | 77504-1707 | | 6/24/2015 | $17.12 |
| DAVID W CLOWE | 7004 PRICILLA DR. | | | | AUSTIN | TX | 78752 | | 4/24/2015 | $175.92 |
| DAVID W CLOWE | 7004 PRICILLA DR. | | | | AUSTIN | TX | 78752 | | 5/22/2015 | $129.67 |
| DAVID W CLOWE | 7004 PRICILLA DR. | | | | AUSTIN | TX | 78752 | | 6/24/2015 | $180.74 |
| DAVID W WAER | 1618 CAMP COLET ROAD | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $75.04 |
| DAVID W WALLACE | 105 SW MAIN ST | | | | SONORA | TX | 76950 | | 5/4/2015 | $150.00 |
| DAVID WATTS | 8060 MELROSE AVE #230 | | | | LOS ANGELES | CA | 90046 | | 4/24/2015 | $3.07 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID WATTS | 8060 MELROSE AVE #230 | | | | LOS ANGELES | CA | 90046 | | 6/24/2015 | $3.54 |
| DAVID WESTON KENNEDY | 32270 HWY 62 | | | | FRANKLINTON | LA | 70438 | | 6/24/2015 | $19.83 |
| DAVIS LANDS, LLC | 2411 STONEYBROOK | | | | LAKE CHARLES | LA | 70605 | | 5/4/2015 | $11,439.75 |
| DAYNA FRAZIER HUDSON | P. O. BOX 2463 | | | | MONROE | LA | 71207 | | 6/24/2015 | $97.00 |
| DAYTON LEASE & PIPELINE | SERVICES, INC. | PO BOX 72 | | | DAYTON | TX | 77535 | | 5/7/2015 | $5,205.23 |
| DAYTON LEASE & PIPELINE | SERVICES, INC. | PO BOX 72 | | | DAYTON | TX | 77535 | | 5/28/2015 | $439.81 |
| DAYTON LEASE & PIPELINE | SERVICES, INC. | PO BOX 72 | | | DAYTON | TX | 77535 | | 6/2/2015 | $616.72 |
| DAYTON LEASE & PIPELINE | SERVICES, INC. | PO BOX 72 | | | DAYTON | TX | 77535 | | 6/30/2015 | $646.44 |
| DBT INC | 2809 E 35TH ST | | | | TULSA | OK | 74105 | | 6/24/2015 | $64.11 |
| DCP MIDSTREAM | FMRLY DUKE ENERGY FIELD SERVICES | 370 17TH STREET, SUITE 2500 | | | DENVER | CO | 80202-9732 | | 5/12/2015 | $5,640.44 |
| DCP MIDSTREAM | FMRLY DUKE ENERGY FIELD SERVICES | 370 17TH STREET, SUITE 2500 | | | DENVER | CO | 80202-9732 | | 6/4/2015 | $12,984.09 |
| DCP MIDSTREAM | FMRLY DUKE ENERGY FIELD SERVICES | 370 17TH STREET, SUITE 2500 | | | DENVER | CO | 80202-9732 | | 7/8/2015 | $12,153.85 |
| DEANNA KAYE HOLLOWAY | 21 BLARE DRIVE | | | | PALM COAST | FL | 32137 | | 4/24/2015 | $183.02 |
| DEANNA KAYE HOLLOWAY | 21 BLARE DRIVE | | | | PALM COAST | FL | 32137 | | 5/22/2015 | $223.11 |
| DEANNA KAYE HOLLOWAY | 21 BLARE DRIVE | | | | PALM COAST | FL | 32137 | | 6/24/2015 | $278.58 |
| DEANNA MOUNSEY | 1604 VISTA REAL DR. | | | | EL PASO | TX | 79935 | | 4/24/2015 | $34.80 |
| DEANNA MOUNSEY | 1604 VISTA REAL DR. | | | | EL PASO | TX | 79935 | | 6/24/2015 | $49.83 |
| DEBBIE BOGGS | 159 HUNT DR. | | | | HORSHAM | PA | 19044 | | 6/24/2015 | $42.80 |
| DEBORA MCMANUS | 1719 LAKE CHARLOTTE RD | | | | LIBERTY | TX | 77575 | | 6/24/2015 | $13.77 |
| DEBORAH ADLER TRST CREATED UN | WILL/TERESA LANSBURG | R LANSBURG,D ADLER, E FERRO | & S GOHN CO-TRUSTEES | C/O PIPER RUDNICK LLP | BALTIMORE | MD | 21209-3600 | | 4/24/2015 | $114.52 |
| DEBORAH ADLER TRST CREATED UN | WILL/TERESA LANSBURG | R LANSBURG,D ADLER, E FERRO | & S GOHN CO-TRUSTEES | C/O PIPER RUDNICK LLP | BALTIMORE | MD | 21209-3600 | | 6/24/2015 | $86.53 |
| DEBORAH ANNE BOWEN | 5218 OVERRIDGE DR | | | | ARLINGTON | TX | 76017 | | 6/24/2015 | $32.67 |
| DEBORAH D HILLIARD BEN-NUN | 4317 PALLADIO DR | | | | AUSTIN | TX | 78731 | | 6/24/2015 | $101.80 |
| DEBORAH DIXON ROBERTS | C/O ANDREA DIXON WALKER | 118 W. GASTON ST. | | | SAVANNAH | GA | 31401 | | 6/24/2015 | $42.85 |
| DEBORAH DUNCAN SHOEMAKER | 2828 BAMMEL LANE, APT. #504 | | | | HOUSTON | TX | 77098 | | 6/24/2015 | $6.44 |
| DEBORAH JEAN SEXTON | 2103 EDGELAND AVENUE | | | | LOUISVILLE | KY | 40204 | | 4/24/2015 | $13.59 |
| DEBORAH JEAN SEXTON | 2103 EDGELAND AVENUE | | | | LOUISVILLE | KY | 40204 | | 5/22/2015 | $30.86 |
| DEBORAH JEAN SEXTON | 2103 EDGELAND AVENUE | | | | LOUISVILLE | KY | 40204 | | 6/24/2015 | $16.74 |
| DEBORAH KAY ROLLER SMITH SP | 3307 7-D ROAD | | | | FORT STOCKTON | TX | 79735 | | 6/24/2015 | $22.19 |
| DEBORAH L DUNCAN & GREGORY | DUNCAN (JTROS) | 158 ELLA WEST CIR | | | LYNNVILLE | TN | 38472 | | 4/24/2015 | $266.03 |
| DEBORAH L DUNCAN & GREGORY | DUNCAN (JTROS) | 158 ELLA WEST CIR | | | LYNNVILLE | TN | 38472 | | 5/22/2015 | $267.76 |
| DEBORAH L DUNCAN & GREGORY | DUNCAN (JTROS) | 158 ELLA WEST CIR | | | LYNNVILLE | TN | 38472 | | 6/24/2015 | $289.75 |
| DEBORAH LEE WAGNER | 7010 WHEELER BRANCH TRAIL | | | | AUSTIN | TX | 78749 | | 4/24/2015 | $0.21 |
| DEBORAH LEE WAGNER | 7010 WHEELER BRANCH TRAIL | | | | AUSTIN | TX | 78749 | | 5/22/2015 | $0.18 |
| DEBORAH LEE WAGNER | 7010 WHEELER BRANCH TRAIL | | | | AUSTIN | TX | 78749 | | 6/4/2015 | $11.79 |
| DEBORAH LEE WAGNER | 7010 WHEELER BRANCH TRAIL | | | | AUSTIN | TX | 78749 | | 6/24/2015 | $0.30 |
| DEBORAH M. COBURN | 3605 PARKWAY TERRACE | | | | BRYAN | TX | 77802 | | 6/24/2015 | $132.97 |
| DEBORAH WESTMORELAND POLLARD | 8749 E CAMINO VIVAZ | | | | SCOTTSDALE | AZ | 85255 | | 4/24/2015 | $144.44 |
| DEBORAH WESTMORELAND POLLARD | 8749 E CAMINO VIVAZ | | | | SCOTTSDALE | AZ | 85255 | | 5/22/2015 | $177.74 |
| DEBORAH WESTMORELAND POLLARD | 8749 E CAMINO VIVAZ | | | | SCOTTSDALE | AZ | 85255 | | 6/4/2015 | $120.97 |
| DEBORAH WESTMORELAND POLLARD | 8749 E CAMINO VIVAZ | | | | SCOTTSDALE | AZ | 85255 | | 5/22/2015 | $42.37 |
| DEBORAH WESTMORELAND POLLARD | 8749 E CAMINO VIVAZ | | | | SCOTTSDALE | AZ | 85255 | | 6/24/2015 | $38.67 |
| DEBRA CHROMCAK | PO BOX 414 | | | | LOUISE | TX | 77455 | | 4/24/2015 | $39.43 |
| DEBRA DOBBINS LAPAR | 2100 TANGLEWILDE ST #134 | | | | HOUSTON | TX | 77063 | | 6/24/2015 | $33.66 |
| DEBRA JOYCE WIER | 226 W. OAK LOOP | | | | CEDAR CREEK | TX | 78612 | | 6/24/2015 | $21.99 |
| DEBRA LEDET PITRE | 125 ELM DR | | | | RACELAND | LA | 70394 | | 6/24/2015 | $67.10 |
| DEBRA MORING | 301 E. RANDALL | | | | BEEVILLE | TX | 78102 | | 5/22/2015 | $116.36 |
| DEBRA MORING | 301 E. RANDALL | | | | BEEVILLE | TX | 78102 | | 6/24/2015 | $51.80 |
| DEBRA SUE VERNON | 2905 PENNISULA WAY | | | | CARROLLTON | TX | 75007 | | 6/24/2015 | $86.86 |
| DEE ANN BROWN | 209 WOODBRIDGE CIRCLE | | | | EDMOND | OK | 73003 | | 4/24/2015 | $470.77 |
| DEE ANN BROWN | 209 WOODBRIDGE CIRCLE | | | | EDMOND | OK | 73003 | | 5/22/2015 | $623.47 |
| DEE ANN BROWN | 209 WOODBRIDGE CIRCLE | | | | EDMOND | OK | 73003 | | 6/24/2015 | $442.17 |
| DEE ANN DUMAS CLINE | AKA DEE ANN LOVE | 9223 ADMIRAL LOWELL PL NE | | | ALBUQUERQUE | NM | 87111-1261 | | 6/24/2015 | $29.41 |
| DEE DANIELCZYK SP | 362 LITTLE PONDEROSA | | | | JOHNSON CITY | TX | 78636 | | 6/24/2015 | $59.88 |
| DEE R SANDERS | 6903 CO. RD. 511 | | | | ROSHARON | TX | 77583 | | 6/24/2015 | $104.30 |
| DEEP ROCK RESOURCES INC | 10440 N. CENTRAL EXPRESSWAY | SUITE 1480 | | | DALLAS | TX | 75231 | | 4/25/2015 | $0.00 |
| DEEP ROCK RESOURCES INC | 10440 N. CENTRAL EXPRESSWAY | SUITE 1480 | | | DALLAS | TX | 75231 | | 5/23/2015 | $0.00 |
| DEEP ROCK RESOURCES INC | 10440 N. CENTRAL EXPRESSWAY | SUITE 1480 | | | DALLAS | TX | 75231 | | 6/25/2015 | $0.00 |
| DEETTA MAY MONTGOMERY | 540 SOUTH SCRAPER | | | | VINITA | OK | 74301 | | 6/24/2015 | $11.60 |
| DELAWARE SECRETARY OF STATE | DELAWARE DIVISION OF | CORPORATIONS | P.O. BOX 11728 | | NEWARK | NJ | 07101-4728 | | 5/28/2015 | $18,497.20 |
| DELIA ANN OWENS | 577 RAINBOW VALLEY TR | | | | MAMMOTH SPRING | AR | 72554 | | 6/24/2015 | $24.26 |
| DELL MARKETING LP | C/O DELL USA LP | P.O. BOX 676021 | | | DALLAS | TX | 75267-6021 | | 4/14/2015 | $6,012.53 |
| DELL MARKETING LP | C/O DELL USA LP | P.O. BOX 676021 | | | DALLAS | TX | 75267-6021 | | 5/7/2015 | $366.34 |
| DELL MARKETING LP | C/O DELL USA LP | P.O. BOX 676021 | | | DALLAS | TX | 75267-6021 | | 6/11/2015 | $196.19 |
| DELL SOFTWARE, INC. | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | | 4/21/2015 | $1,204.94 |
| DELLA FAY PEREZ-RODRIGUEZ | 3701 N 1ST LN WEST | | | | MCALLEN | TX | 78501 | | 6/24/2015 | $56.70 |
| DELTON L WEISE & PEGGY | JANE WEISE | P O BOX 940 | | | WALLIS | TX | 77485 | | 5/22/2015 | $144.31 |
| DELTON L WEISE & PEGGY | JANE WEISE | P O BOX 940 | | | WALLIS | TX | 77485 | | 6/24/2015 | $43.64 |
| DELTON WEISE SP | P O BOX 940 | | | | WALLIS | TX | 77485 | | 5/22/2015 | $146.75 |
| DELTON WEISE SP | P O BOX 940 | | | | WALLIS | TX | 77485 | | 6/24/2015 | $44.39 |
| DELVIA SKINNER | 9836 MADISON | | | | ST LOUIS | MO | 63119 | | 6/24/2015 | $27.18 |
| DEMARIS E HUDSPETH | 1400 HERMANN DRIVE UNIT 14-G | | | | HOUSTON | TX | 77004-7137 | | 6/24/2015 | $27.81 |
| DEMARIS HUDSPETH INDEPNT EXEC | 1400 HERMANN DRIVE  UNIT 14G | | | | HOUSTON | TX | 77004 | | 6/24/2015 | $27.81 |
| DENIS P KNOBLOCH JR | AND DEBORAH FOLSE KNOBLOCH | 2783 HIGHWAY 308 | | | RACELAND | LA | 70394 | | 4/24/2015 | $112.34 |
| DENIS P KNOBLOCH JR | AND DEBORAH FOLSE KNOBLOCH | 2783 HIGHWAY 308 | | | RACELAND | LA | 70394 | | 6/24/2015 | $97.22 |

26 of 119

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DENISE HANSEN MILLS | 355 5TH AVE | BOX 382 | | | MANILLA | IA | 51454 | | 5/22/2015 | $101.00 |
| DENISE HANSEN MILLS | 355 5TH AVE | BOX 382 | | | MANILLA | IA | 51454 | | 6/24/2015 | $7.09 |
| DENISE JOHNSON HAUSER | 8289 EAGLE CREST DR | | | | ROGERS | AR | 72756 | | 6/24/2015 | $14.71 |
| DENISE JOHNSON HAUSER TRUST | C/O BNY MELLON N.A. | ATTN: MARK VOCATURO | 385 RIFLE CAMP RD, 4TH FL | | WOODLAND PARK | NJ | 07424 | | 6/24/2015 | $29.42 |
| DENNIS C HANSEN | 728 11TH AVE | | | | MANILLA | IA | 51454 | | 5/22/2015 | $100.99 |
| DENNIS C HANSEN | 728 11TH AVE | | | | MANILLA | IA | 51454 | | 6/24/2015 | $7.09 |
| DENNIS E. MOORE | PO BOX 1336 | | | | DEQUINCY | LA | 70633 | | 5/28/2015 | $850.00 |
| DENNIS E. MOORE | PO BOX 1336 | | | | DEQUINCY | LA | 70633 | | 6/30/2015 | $850.00 |
| DENNIS MELNAR | 111 DEER DRAW | | | | GEORGETOWN | TX | 78628 | | 4/24/2015 | $236.18 |
| DENNIS MELNAR | 111 DEER DRAW | | | | GEORGETOWN | TX | 78628 | | 5/22/2015 | $456.30 |
| DENNIS MELNAR | 111 DEER DRAW | | | | GEORGETOWN | TX | 78628 | | 6/24/2015 | $532.67 |
| DENNIS MELNAR | 5561 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $180.64 |
| DENNIS MELNAR | 5561 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $184.65 |
| DENNIS MELNAR | 5561 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $172.20 |
| DENNY M ARCEMENT | 112 MYRTLE ST | | | | HOUMA | LA | 70363 | | 6/24/2015 | $33.13 |
| DEPARTMENT OF FINANCIAL | SERVICES STATE OF FLORIDA | BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 6350 | | TALLAHASSEE | FL | 32314-6350 | | 4/14/2015 | $1,089.15 |
| DEPARTMENT OF NATURAL | RESOURCES-OFFICE OF | CONSERVATION | 825 KALISTE SALOOM ROAD | BRANDYWINE III, SUITE 220 | LAFAYETTE | LA | 70508-4284 | | 4/30/2015 | $1,262.00 |
| DEPARTMENT OF THE TREASURY | KELLY L HEMPHILL-LEVY PROCEEDS | ATTN: TAX DEPARTMENT | 1301 MCKINNEY, SUITE 500 | | HOUSTON | TX | 77010 | | 5/22/2015 | $146.15 |
| DEPARTMENT OF THE TREASURY | KELLY L HEMPHILL-LEVY PROCEEDS | ATTN: TAX DEPARTMENT | 1301 MCKINNEY, SUITE 500 | | HOUSTON | TX | 77010 | | 6/24/2015 | $79.31 |
| DEPARTMENT OF THE TREASURY | LARRY CB MADELYN'S MCCALLISTER | ATTN: TAX DEPARTMENT | 1301 MCKINNEY ST., SUITE 500 | | HOUSTON | TX | 77010 | | 6/24/2015 | $6.27 |
| DEPARTMENT OF THE TREASURY | KARL A LEBLANC-LEVY PROCEEDS | ATTN: TAX DEPARTMENT | 1301 MCKINNEY, SUITE 500 | | HOUSTON | TX | 77010 | | 6/24/2015 | $101.65 |
| DEPARTMENT OF THE TREASURY | KATHLEEN R PIPER-LEVY PROCEEDS | ATTN: TAX DEPARTMENT | 1301 MCKINNEY, SUITE 500 | | HOUSTON | TX | 77010 | | 4/24/2015 | $434.71 |
| DEPARTMENT OF THE TREASURY | KATHLEEN R PIPER-LEVY PROCEEDS | ATTN: TAX DEPARTMENT | 1301 MCKINNEY, SUITE 500 | | HOUSTON | TX | 77010 | | 5/22/2015 | $255.37 |
| DEPARTMENT OF THE TREASURY | KATHLEEN R PIPER-LEVY PROCEEDS | ATTN: TAX DEPARTMENT | 1301 MCKINNEY, SUITE 500 | | HOUSTON | TX | 77010 | | 6/24/2015 | $281.36 |
| DEPARTMENT OF TREASURY | WALTER D. HIGGINS JR | LEVY PROCEEDS | ATTN TAX DEPARTMENTR | | HOUSTON | TX | 77010 | | 4/24/2015 | $116.47 |
| DEPARTMENT OF TREASURY | WALTER D. HIGGINS JR | LEVY PROCEEDS | ATTN TAX DEPARTMENTR | 1301 MCKINNEY ST., SUITE 500 | HOUSTON | TX | 77010 | | 6/24/2015 | $100.80 |
| DESERT PARTNERS V LP | PO BOX 3579 | | | | MIDLAND | TX | 79702 | | 6/24/2015 | $7.44 |
| DESIREE A SAMPEY | 218 COMEAUX DR | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $72.50 |
| DESMOND TREVNON POWELL | PO BOX 96 | | | | EDNA | TX | 77957 | | 4/24/2015 | $164.10 |
| DESMOND TREVNON POWELL | PO BOX 96 | | | | EDNA | TX | 77957 | | 6/24/2015 | $140.72 |
| DETRICK FAMILY TRUST | F/B/O MARY M CARLSON | R M MCDANNALD TRUSTEE | P O BOX 56007 | | HOUSTON | TX | 77256 | | 4/24/2015 | $148.60 |
| DETRICK FAMILY TRUST | F/B/O MARY M CARLSON | R M MCDANNALD TRUSTEE | P O BOX 56007 | | HOUSTON | TX | 77256 | | 6/24/2015 | $212.77 |
| DETRICK FAMILY TRUST | F/B/O R M MCDANNALD JR | R M MCDANNALD TRUSTEE | P O BOX 56007 | | HOUSTON | TX | 77256 | | 4/24/2015 | $148.60 |
| DETRICK FAMILY TRUST | F/B/O R M MCDANNALD JR | R M MCDANNALD TRUSTEE | P O BOX 56007 | | HOUSTON | TX | 77256 | | 6/24/2015 | $212.77 |
| DEVELOPMENT OIL & GAS LLC | P O BOX 55809 | | | | JACKSON | MS | 39295-5809 | | 4/24/2015 | $598.96 |
| DEVELOPMENT OIL & GAS LLC | P O BOX 55809 | | | | JACKSON | MS | 39295-5809 | | 5/22/2015 | $1,116.26 |
| DEVELOPMENT OIL & GAS LLC | P O BOX 55809 | | | | JACKSON | MS | 39295-5809 | | 6/24/2015 | $938.88 |
| DEVON ENERGY OPERATING CO LP | PO BOX 843559 | | | | DALLAS | TX | 75284-3559 | | 6/24/2015 | $50.61 |
| DEVON ENERGY PRODUCTION CO LP | PO BOX 843559 | | | | DALLAS | TX | 75284-3559 | | 4/24/2015 | $183.59 |
| DEVON ENERGY PRODUCTION CO LP | PO BOX 843559 | | | | DALLAS | TX | 75284-3559 | | 5/22/2015 | $321.31 |
| DEVON ENERGY PRODUCTION CO LP | PO BOX 843559 | | | | DALLAS | TX | 75284-3559 | | 6/24/2015 | $168.84 |
| DEVON ENERGY PRODUCTION CO, LP | ATTN: ACCOUNTS RECEIVABLE | P O BOX 842485 | | | DALLAS | TX | 75284 | | 6/9/2015 | $25,945.69 |
| DEVON ENERGY PRODUCTION CO, LP | ATTN: ACCOUNTS RECEIVABLE | P O BOX 842485 | | | DALLAS | TX | 75284 | | 6/23/2015 | $31,052.47 |
| DEWBRE PETROLEUM CORPORATION | 802 N CARANCAHUA SUITE 1800 | | | | CORPUS CHRISTI | TX | 78470 | | 4/28/2015 | $567.11 |
| DEWBRE PETROLEUM CORPORATION | 802 N CARANCAHUA SUITE 1800 | | | | CORPUS CHRISTI | TX | 78470 | | 5/12/2015 | $218.97 |
| DEWBRE PETROLEUM CORPORATION | 802 N CARANCAHUA SUITE 1800 | | | | CORPUS CHRISTI | TX | 78470 | | 6/23/2015 | $1,223.07 |
| DEWBRE PETROLEUM CORPORATION | 802 N CARANCAHUA SUITE 1800 | | | | CORPUS CHRISTI | TX | 78470 | | 7/2/2015 | $477.74 |
| DHARATI, LTD. | 11710 TIMBER KNOLL ST. | | | | HOUSTON | TX | 77024 | | 4/25/2015 | $0.00 |
| DHARATI, LTD. | 11710 TIMBER KNOLL ST. | | | | HOUSTON | TX | 77024 | | 5/23/2015 | $0.00 |
| DHARATI, LTD. | 11710 TIMBER KNOLL ST. | | | | HOUSTON | TX | 77024 | | 6/25/2015 | $0.00 |
| DIAMOND S ENERGY COMPANY | 6608 BRYANT IRVIN ROAD | | | | FORT WORTH | TX | 76132 | | 4/23/2015 | $5,922.65 |
| DIAMOND S ENERGY COMPANY | 6608 BRYANT IRVIN ROAD | | | | FORT WORTH | TX | 76132 | | 5/12/2015 | $3,364.50 |
| DIAMOND S ENERGY COMPANY | 6608 BRYANT IRVIN ROAD | | | | FORT WORTH | TX | 76132 | | 5/12/2015 | $4,286.98 |
| DIAMOND S ENERGY COMPANY | 6608 BRYANT IRVIN ROAD | | | | FORT WORTH | TX | 76132 | | 5/22/2015 | $433.51 |
| DIAMOND S ENERGY COMPANY | 6608 BRYANT IRVIN ROAD | | | | FORT WORTH | TX | 76132 | | 6/23/2015 | $2,494.72 |
| DIAMOND S ENERGY COMPANY | 6608 BRYANT IRVIN ROAD | | | | FORT WORTH | TX | 76132 | | 6/24/2015 | $1,654.34 |
| DIAMOND S ENERGY COMPANY | 6608 BRYANT IRVIN ROAD | | | | FORT WORTH | TX | 76132 | | 6/29/2015 | $2,040.13 |
| DIANA DUNNAM HILL | 23203 WESTGATE VILLAGE LANE | | | | SPRING | TX | 77373 | | 4/24/2015 | $199.73 |
| DIANA DUNNAM HILL | 23203 WESTGATE VILLAGE LANE | | | | SPRING | TX | 77373 | | 5/22/2015 | $245.57 |
| DIANA DUNNAM HILL | 23203 WESTGATE VILLAGE LANE | | | | SPRING | TX | 77373 | | 6/24/2015 | $192.36 |
| DIANA DUNNAM HILL, TRUST | 23203 WESTGATE VILLAGE LANE | | | | SPRING | TX | 77373 | | 4/24/2015 | $133.17 |
| DIANA DUNNAM HILL, TRUST | 23203 WESTGATE VILLAGE LANE | | | | SPRING | TX | 77373 | | 5/22/2015 | $163.69 |
| DIANA DUNNAM HILL, TRUST | 23203 WESTGATE VILLAGE LANE | | | | SPRING | TX | 77373 | | 6/24/2015 | $128.22 |
| DIANA M. STEWART | 32 WATTS LOOP | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $97.41 |
| DIANA P ROJAS | 2209 HICKORY DRIVE | | | | PORTLAND | TX | | | 6/24/2015 | $66.96 |
| DIANA SAVILLE WEEMS | HOWARD BITTMAN AIF | P O BOX 4370 | | | BOULDER | CO | 80306-4370 | | 6/24/2015 | $69.68 |
| DIANE ELIZABETH JAMISON BLAIR | 26 SUMMER LANE | | | | TEXARKANA | TX | 75503 | | 5/22/2015 | $111.60 |
| DIANE ELIZABETH JAMISON BLAIR | 26 SUMMER LANE | | | | TEXARKANA | TX | 75503 | | 6/24/2015 | $43.80 |
| DIANE GERMER BERRYMAN POWELL | AKA EDNA DIANE GERMER POWELL | BOX 996 | | | EDNA | TX | 77957 | | 4/24/2015 | $164.11 |
| DIANE GERMER BERRYMAN POWELL | AKA EDNA DIANE GERMER POWELL | BOX 996 | | | EDNA | TX | 77957 | | 6/24/2015 | $140.73 |
| DIANE HEINDL | 5033 ACADEMY DR | | | | MADISON | WI | | | 6/24/2015 | $8.22 |
| DIANE HILBURN | P. O. BOX 233 | | | | CUSHMAN | AR | 72526 | | 6/24/2015 | $84.62 |
| DIANE PERRY | 7020 FLAX ST. | | | | SPRINGFIELD | VA | 22152 | | 6/24/2015 | $42.80 |
| DIANNA MONSON | 219 PRIVATE ROAD #7305 | | | | KENEDY | TX | 78119 | | 6/24/2015 | $7.27 |
| DIANNE M BOUTELL | 707 HENDERSON COURT | | | | ALLEN | TX | 75013 | | 5/22/2015 | $118.58 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANNE M BOUTELL | 707 HENDERSON COURT | | | | ALLEN | TX | 75013 | | 6/24/2015 | $30.04 |
| DIANNE MCDANIEL | 48 MICHAEL | | | | HUNTSVILLE | TX | 77320 | | 4/24/2015 | $48.78 |
| DIANNE MCDANIEL | 48 MICHAEL | | | | HUNTSVILLE | TX | 77320 | | 5/22/2015 | $43.45 |
| DIANNE MCDANIEL | 48 MICHAEL | | | | HUNTSVILLE | TX | 77320 | | 6/24/2015 | $37.11 |
| DIANNE MILLER BROCK | 5603 INDIAN CIRCLE | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $116.25 |
| DIANNIA LANDRY | 7021 RIVERSTONE DR | | | | BRYAN | TX | 77808 | | 4/24/2015 | $1,052.08 |
| DIANNIA LANDRY | 7021 RIVERSTONE DR | | | | BRYAN | TX | 77808 | | 5/4/2015 | $1,500.00 |
| DIANNIA LANDRY | 7021 RIVERSTONE DR | | | | BRYAN | TX | 77808 | | 5/22/2015 | $1,056.90 |
| DIANNIA LANDRY | 7021 RIVERSTONE DR | | | | BRYAN | TX | 77808 | | 6/24/2015 | $1,220.48 |
| DICKY ELLSWORTH | HCR BOX 75 | HCR BOX 75 | | | BOISE CITY | OK | 73933 | | 6/24/2015 | $24.26 |
| DIEDRE ANN HULL | 3111 BRACKEN | | | | TYLER | TX | 75701 | | 4/24/2015 | $157.26 |
| DIEDRE ANN HULL | 3111 BRACKEN | | | | TYLER | TX | 75701 | | 5/22/2015 | $481.72 |
| DIEDRE ANN HULL | 3111 BRACKEN | | | | TYLER | TX | 75701 | | 6/24/2015 | $541.78 |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | | 5/5/2015 | $70.11 |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | | 6/4/2015 | $70.11 |
| DIRK A ARCENEAUX | 1038 ST. CLAIR STREET | | | | MORGAN CITY | LA | 70380 | | 6/24/2015 | $15.10 |
| DISHMAN & BENNETT SPECIALTY CO | P.O. BOX 287 | | | | HOUMA | LA | 70361 | | 6/23/2015 | $1,714.87 |
| DIVERSE OIL & GAS LP | 820 GESSNER ROAD, SUITE 1350 | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $25.80 |
| DIXIE ELECTRIC, INC. | P.O. BOX 10610 | | | | NEW IBERIA | LA | 70562-0610 | | 5/28/2015 | $3,719.38 |
| DIXIE ELECTRIC, INC. | P.O. BOX 10610 | | | | NEW IBERIA | LA | 70562-0610 | | 6/11/2015 | $2,668.61 |
| DIXIE JOY JONES | 8 OAK CIRCLE | | | | LAKE DALLAS | TX | 75065 | | 6/24/2015 | $31.59 |
| D-JAX CORPORATION | P.O. BOX 1073 | | | | MIDLAND | TX | 79702 | | 6/23/2015 | $558.57 |
| DM HOFFPAUIR GAUGING | SERVICE LLC | PO BOX 336 | | | KAPLAN | LA | 70548 | | 4/21/2015 | $300.00 |
| DM HOFFPAUIR GAUGING | SERVICE LLC | PO BOX 336 | | | KAPLAN | LA | 70548 | | 5/21/2015 | $300.00 |
| DM HOFFPAUIR GAUGING | SERVICE LLC | PO BOX 336 | | | KAPLAN | LA | 70548 | | 6/23/2015 | $300.00 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 4/14/2015 | $95.13 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 4/16/2015 | $1,278.57 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 4/23/2015 | $838.45 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 4/28/2015 | $90.85 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 4/30/2015 | $600.85 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 5/5/2015 | $898.02 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 5/12/2015 | $743.44 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 5/19/2015 | $1,381.07 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 5/21/2015 | $569.54 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 6/2/2015 | $759.96 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 6/9/2015 | $876.87 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 6/11/2015 | $580.41 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 6/18/2015 | $1,695.82 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 6/23/2015 | $32.15 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 6/25/2015 | $511.54 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 6/30/2015 | $552.89 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 7/1/2015 | $2,134.01 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 7/2/2015 | $1,630.49 |
| DNOW L. P. | (FKA NOV NATIONAL OILWELL | VARCO; WILSON SUPPLY) | P O BOX 200822 | | DALLAS | TX | 75320-0822 | | 7/9/2015 | $24,932.14 |
| DOLORES KERN MORRISEY | 5040 FERNWOOD DRIVE | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $192.83 |
| DOLYM REALTY CORPORATION | C/O STEPHEN T CUDDY | 189 NORTH PARK DRIVE | | | LEVITTOWN | PA | 19054 | | 4/24/2015 | $262.49 |
| DOLYM REALTY CORPORATION | C/O STEPHEN T CUDDY | 189 NORTH PARK DRIVE | | | LEVITTOWN | PA | 19054 | | 5/22/2015 | $309.64 |
| DOLYM REALTY CORPORATION | C/O STEPHEN T CUDDY | 189 NORTH PARK DRIVE | | | LEVITTOWN | PA | 19054 | | 6/24/2015 | $279.91 |
| DOMINGO AND MARIBEL VILLARREAL | 11331 PAMPAS PASS | | | | HOUSTON | TX | 77095 | | 6/24/2015 | $7.47 |
| DOMINIC DONOVAN RAYBON | 1020 HWY 111 NORTH | | | | EDNA | TX | 77957 | | 6/24/2015 | $58.22 |
| DOMINICK A GULIZO JR | 4914 YACHT PEN LANE | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $29.63 |
| DON K. TALBOT | P.O. BOX 17453 | | | | SHREVEPORT | LA | 71138 | | 6/24/2015 | $94.15 |
| DON M AND PAULINE APPLE | 20523 FIELDTREE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $12.21 |
| DON W CLARK JR | 6616 PRESTONSHIRE | | | | DALLAS | TX | 75225 | | 4/24/2015 | $0.63 |
| DON W CLARK JR | 6616 PRESTONSHIRE | | | | DALLAS | TX | 75225 | | 5/22/2015 | $0.52 |
| DON W CLARK JR | 6616 PRESTONSHIRE | | | | DALLAS | TX | 75225 | | 6/24/2015 | $0.89 |
| DON W. MARTIN JR | 17404 PAUMA VALLEY CIRCLE | | | | DALLAS | TX | 75287 | | 6/24/2015 | $13.31 |
| DONALD BUCKBY | 1724 LEE CT | | | | OWENSBORO | KY | 42301 | | 6/24/2015 | $47.98 |
| DONALD G WRIGHT SP | 4433 CLEAR FORK | | | | CORPUS CHRISTI | TX | 78410 | | 6/24/2015 | $6.67 |
| DONALD J HAHN JR | 6214 ROYAL CREST DRIVE | | | | DALLAS | TX | 75230 | | 6/24/2015 | $12.33 |
| DONALD J JANSSEN | P O BOX 288 | | | | YOAKUM | TX | 77995 | | 4/24/2015 | $114.13 |
| DONALD J JANSSEN | P O BOX 288 | | | | YOAKUM | TX | 77995 | | 5/22/2015 | $116.70 |
| DONALD J JANSSEN | P O BOX 288 | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $108.82 |
| DONALD L LEOPOLD  SP | PO BOX 2 | | | | NADA | TX | 77460 | | 4/24/2015 | $111.68 |
| DONALD L LEOPOLD  SP | PO BOX 2 | | | | NADA | TX | 77460 | | 6/24/2015 | $37.74 |
| DONALD PAUL STEVENS JR | % BANK OF AMERICA | PO BOX 840738 | | | DALLAS | TX | 75284 | | 4/24/2015 | $142.37 |
| DONALD PAUL STEVENS JR | % BANK OF AMERICA | PO BOX 840738 | | | DALLAS | TX | 75284 | | 5/22/2015 | $137.05 |
| DONALD PAUL STEVENS JR | % BANK OF AMERICA | PO BOX 840738 | | | DALLAS | TX | 75284 | | 6/24/2015 | $147.16 |
| DONALD PRINCETON REYNAUD | 10322 GREEN TEE | | | | HOUSTON | TX | 77042 | | 6/24/2015 | $75.11 |
| DONALD R KNOBLOCH | 100 SPRINGWATER SHORES | | | | NEWNAM | GA | 30265 | | 6/24/2015 | $57.87 |
| DONALD RAY FORNEA | 65349 HWY 438 | | | | ANGIE | LA | 70426 | | 6/24/2015 | $48.67 |
| DONIS BALL FORNEA | 31124 BALLTOWN RD | | | | ANGIE | LA | 70426 | | 6/24/2015 | $30.19 |
| DONNA BURES CRANEK | 1385 CR 113 | | | | GARWOOD | TX | 77442 | | 4/24/2015 | $6.21 |
| DONNA BURES CRANEK | 1385 CR 113 | | | | GARWOOD | TX | 77442 | | 5/22/2015 | $6.35 |
| DONNA BURES CRANEK | 1385 CR 113 | | | | GARWOOD | TX | 77442 | | 6/24/2015 | $5.92 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DONNA LYNN JOHNSON SP | 6394 ADMIRALTY WAY | | | | FREELAND | WA | 98249-9533 | | 6/24/2015 | $38.48 |
| DONNA MARIE DAVIS | 7331 CURLEW DRIVE | | | | CYPRESS | TX | 77433 | | 5/22/2015 | $113.63 |
| DONNA MARIE DAVIS | 7331 CURLEW DRIVE | | | | CYPRESS | TX | 77433 | | 6/24/2015 | $9.38 |
| DONNA MARTIN PONSON | 120 VIOLET STREET | | | | RACELAND | LA | 70394 | | 6/24/2015 | $7.46 |
| DONNA PEARSON JOSEY | 2001 KIRBY DR #1002 | | | | HOUSTON | TX | 77019-6033 | | 4/24/2015 | $916.06 |
| DONNA PEARSON JOSEY | 2001 KIRBY DR #1002 | | | | HOUSTON | TX | 77019-6033 | | 5/22/2015 | $332.20 |
| DONNA PEARSON JOSEY | 2001 KIRBY DR #1002 | | | | HOUSTON | TX | 77019-6033 | | 6/24/2015 | $405.60 |
| DONNA REIN | 1301 MCKINNEY, SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/19/2015 | $193.65 |
| DONNA REIN | 1301 MCKINNEY, SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/11/2015 | $191.64 |
| DONNIE E WILLIAMS | 13593 SHELL HILL LANE | | | | VACHERIE | LA | 77090 | | 6/24/2015 | $69.36 |
| DONNIE JOSEPH FORET | 313 ST ANTHONY STREET | | | | RACELAND | LA | 70394 | | 6/24/2015 | $71.55 |
| DORA A GARZA | 302 W HISE ST | | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $64.48 |
| DORCHESTER MINERALS LP | 3838 OAK LAWN AVE. SUITE 300 | | | | DALLAS | TX | 75219-4541 | | 4/24/2015 | $2,253.85 |
| DORCHESTER MINERALS LP | 3838 OAK LAWN AVE. SUITE 300 | | | | DALLAS | TX | 75219-4541 | | 5/22/2015 | $2,949.15 |
| DORCHESTER MINERALS LP | 3838 OAK LAWN AVE. SUITE 300 | | | | DALLAS | TX | 75219-4541 | | 6/24/2015 | $2,030.87 |
| DORCY OIL COMPANY | P O BOX 3919 | | | | SARASOTA | FL | 34230-3919 | | 4/25/2015 | $0.00 |
| DORCY OIL COMPANY | P O BOX 3919 | | | | SARASOTA | FL | 34230-3919 | | 5/23/2015 | $79.39 |
| DORCY OIL COMPANY | P O BOX 3919 | | | | SARASOTA | FL | 34230-3919 | | 6/25/2015 | $1,478.82 |
| DORE RUBEY KOONTZ | 829 CONTOUR | | | | SAN ANTONIO | TX | 78212 | | 6/24/2015 | $22.02 |
| DOREEN LEA BLOUIN AS TRUSTEE | OF J ROSS BLOUIN LOUISIANA | MINERALS TRUST DTD 01/26/10 | 3443 ESPLANADE AVE #142 | | NEW ORLEANS | LA | 70119 | | 5/22/2015 | $150.82 |
| DOREEN LEA BLOUIN AS TRUSTEE | OF J ROSS BLOUIN LOUISIANA | MINERALS TRUST DTD 01/26/10 | 3443 ESPLANADE AVE #142 | | NEW ORLEANS | LA | 70119 | | 6/24/2015 | $25.13 |
| DORIS FUNDERBUNK | 3503 ROGERS ROW | | | | MISSOURI CITY | TX | 77459 | | 6/24/2015 | $21.72 |
| DORIS JEAN CABEEN BORING | 909 GULFBANK LOT 21 | | | | HOUSTON | TX | 77037 | | 6/24/2015 | $17.43 |
| DORIS KOEHLER SP | 488 METTING SCHOOL RD | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $14.98 |
| DORIS M BOURGEOIS | 9437 SULLIVAN ROAD | | | | BATON ROUGE | LA | 70818 | | 4/24/2015 | $209.66 |
| DORIS M BOURGEOIS | 9437 SULLIVAN ROAD | | | | BATON ROUGE | LA | 70818 | | 5/22/2015 | $269.70 |
| DORIS M BOURGEOIS | 9437 SULLIVAN ROAD | | | | BATON ROUGE | LA | 70818 | | 6/24/2015 | $97.16 |
| DORIS ROSS | 556 ELIOT | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $58.26 |
| DORIS TIBBITS GAGE | 211 CAMELLIA AVENUE | | | | ORANGE | TX | 77630 | | 6/24/2015 | $10.27 |
| DOROTHY BOONE KENNEDY | 31126 HENRY KENNEDY RD | | | | ANGIE | LA | 70426-2626 | | 6/24/2015 | $22.44 |
| DOROTHY BUCHHOLZ | 101 EASTGATE CT. | UNIT 103 | | | ALGONQUIN | IL | 60102 | | 6/24/2015 | $31.40 |
| DOROTHY COCKBURN TRUST | FOR RENE C SCHUBERT | RENE C SCHUBERT TR | 4909 SOUTH ALBION STREET | | CHERRY HILLS VILLAGE | CO | 80113 | | 4/24/2015 | $495.17 |
| DOROTHY COCKBURN TRUST | FOR RENE C SCHUBERT | RENE C SCHUBERT TR | 4909 SOUTH ALBION STREET | | CHERRY HILLS VILLAGE | CO | 80113 | | 5/22/2015 | $641.89 |
| DOROTHY COCKBURN TRUST | FOR RENE C SCHUBERT | RENE C SCHUBERT TR | 4909 SOUTH ALBION STREET | | CHERRY HILLS VILLAGE | CO | 80113 | | 6/24/2015 | $712.28 |
| DOROTHY COCKBURN TRUST | WADE H COCKBURN, TRUSTEE | P.O. BOX 1340 | | | PINEHURST | TX | 77362-1340 | | 4/24/2015 | $495.18 |
| DOROTHY COCKBURN TRUST | WADE H COCKBURN, TRUSTEE | P.O. BOX 1340 | | | PINEHURST | TX | 77362-1340 | | 5/22/2015 | $641.89 |
| DOROTHY COCKBURN TRUST | WADE H COCKBURN, TRUSTEE | P.O. BOX 1340 | | | PINEHURST | TX | 77362-1340 | | 6/24/2015 | $712.24 |
| DOROTHY COUCH WATSON REV TRUST | U/T/A DATED 5-15-97 | DOROTHY COUCH WATSON TR | P O BOX 1462 | | TULLAHOMA | TN | 37388-1462 | | 4/24/2015 | $355.94 |
| DOROTHY COUCH WATSON REV TRUST | U/T/A DATED 5-15-97 | DOROTHY COUCH WATSON TR | P O BOX 1462 | | TULLAHOMA | TN | 37388-1462 | | 5/22/2015 | $227.69 |
| DOROTHY COUCH WATSON REV TRUST | U/T/A DATED 5-15-97 | DOROTHY COUCH WATSON TR | P O BOX 1462 | | TULLAHOMA | TN | 37388-1462 | | 6/24/2015 | $320.22 |
| DOROTHY E HERMES STEVENS | P O BOX 545 | | | | LA GRANGE | TX | 78945 | | 4/24/2015 | $828.88 |
| DOROTHY E HERMES STEVENS | P O BOX 545 | | | | LA GRANGE | TX | 78945 | | 5/22/2015 | $1,544.73 |
| DOROTHY E HERMES STEVENS | P O BOX 545 | | | | LA GRANGE | TX | 78945 | | 6/24/2015 | $1,299.27 |
| DOROTHY G. ROBBINS | PO BOX 9370 | | | | METAIRIE | LA | 70055-9370 | | 4/25/2015 | $0.00 |
| DOROTHY G. ROBBINS | PO BOX 9370 | | | | METAIRIE | LA | 70055-9370 | | 5/23/2015 | $0.00 |
| DOROTHY G. ROBBINS | PO BOX 9370 | | | | METAIRIE | LA | 70055-9370 | | 6/25/2015 | $1.67 |
| DOROTHY JACKSON DEAN | PO BOX 2352 | | | | STATELINE | NV | 89449 | | 4/24/2015 | $46.60 |
| DOROTHY JACKSON DEAN | PO BOX 2352 | | | | STATELINE | NV | 89449 | | 5/22/2015 | $89.83 |
| DOROTHY JACKSON DEAN | PO BOX 2352 | | | | STATELINE | NV | 89449 | | 6/24/2015 | $52.58 |
| DOROTHY JAMISON TATE | 6147 DARNELL | | | | HOUSTON | TX | 77074 | | 4/24/2015 | $12.30 |
| DOROTHY JAMISON TATE | 6147 DARNELL | | | | HOUSTON | TX | 77074 | | 6/24/2015 | $14.18 |
| DOROTHY JEAN TALBOT, USUFRUCT | 5000 LEON DR #79 | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $51.40 |
| DOROTHY JOHNSON LAGARDE | 229 SAINT CHARLES BYPASS RD | | | | THIBODAUX | LA | 70301-5709 | | 6/24/2015 | $18.07 |
| DOROTHY JOYCE READ RYAN | 604 CIMARRON TRAIL | | | | SOUTHLAKE | TX | 76092-5606 | | 6/24/2015 | $18.95 |
| DOROTHY L PLOCH FRANTA | 106 BONNIE DR. | | | | DRIPPING SPRINGS | TX | 78620 | | 5/22/2015 | $175.95 |
| DOROTHY L PLOCH FRANTA | 106 BONNIE DR. | | | | DRIPPING SPRINGS | TX | 78620 | | 6/24/2015 | $82.94 |
| DOROTHY MICKLER DUHON | AKA DOROTHY MICKLER | 8801 A MOUNTAIN SHAW COVE | | | AUSTIN | TX | 78735 | | 6/24/2015 | $29.41 |
| DOROTHY RESSMAN KOENIG SP | 516 JO LYNN | | | | NEW BRAUNFELS | TX | 78130 | | 6/24/2015 | $19.95 |
| DOROTHY SIEGERT BILBO | 2712 TABOR RD | | | | BRYAN | TX | 77803-5219 | | 6/24/2015 | $23.11 |
| DORRIS JEAN TERRELL | 1064 CR 1770 | | | | CHICO | TX | 76431 | | 6/24/2015 | $66.45 |
| DORSET FOUNDATION | 3801 N CAP OF TX HWY | STEE240-PMB146 | | | AUSTIN | TX | 78746 | | 6/24/2015 | $56.13 |
| DOS HERMANAS TRUST | MICHAEL R MILLS TRUSTEE | C/O MILLS | 1018 THRID STREET | | PAONIA | CO | 81428 | | 4/24/2015 | $567.65 |
| DOS HERMANAS TRUST | MICHAEL R MILLS TRUSTEE | C/O MILLS | 1018 THRID STREET | | PAONIA | CO | 81428 | | 5/22/2015 | $658.51 |
| DOS HERMANAS TRUST | MICHAEL R MILLS TRUSTEE | C/O MILLS | 1018 THRID STREET | | PAONIA | CO | 81428 | | 6/10/2015 | $1,715.13 |
| DOS HERMANAS TRUST | MICHAEL R MILLS TRUSTEE | C/O MILLS | 1018 THRID STREET | | PAONIA | CO | 81428 | | 6/24/2015 | $620.13 |
| DOUG HARBISON | 911 COUNTY ROAD 271 | | | | LEANDER | TX | 78641 | | 4/25/2015 | $141.71 |
| DOUG HARBISON | 911 COUNTY ROAD 271 | | | | LEANDER | TX | 78641 | | 5/23/2015 | $0.00 |
| DOUG HARBISON | 911 COUNTY ROAD 271 | | | | LEANDER | TX | 78641 | | 6/25/2015 | $0.00 |
| DOUG HILL | 230 PINE BRANCH | | | | SPRING | TX | 77388 | | 6/24/2015 | $23.93 |
| DOUGLAS C. KOCH | P O BOX 540244 | | | | HOUSTON | TX | 77254 | | 6/24/2015 | $57.28 |
| DOUGLAS FLETCHER PATCH TRUST | C/O FARMERS NATIONAL COMPANY | PO BOX 3480 | | | OMAHA | NE | 68103 | | 6/24/2015 | $99.23 |
| DOUGLAS JACKS | 5715 CARTAGENA ST | | | | HOUSTON | TX | 77035 | | 6/24/2015 | $31.66 |
| DOUGLAS W PRUETT | 13208 PROVIDENCE PL | | | | BAKERSFIELD | CA | 93314 | | 6/24/2015 | $11.61 |
| DOYLE E AND FRANCES L TAYLOR | 22811 SECOND ST | | | | PORTER | TX | 77365-4905 | | 6/24/2015 | $58.26 |
| DOYLE JAMES BIRD & | TRUDY ANN BIRD | 380 FM 1358 | | | THREE RIVERS | TX | 78071 | | 4/24/2015 | $625.72 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| DOYLE JAMES BIRD & | TRUDY ANN BIRD | 380 FM 1358 | | | THREE RIVERS | TX | 78071 | | 5/22/2015 | $1,181.30 |
| DOYLE JAMES BIRD & | TRUDY ANN BIRD | 380 FM 1358 | | | THREE RIVERS | TX | 78071 | | 6/24/2015 | $300.80 |
| DR JOHN K MOORE JR | 2352 SOUTH FRIENDSHIP DRIVE | | | | HARVEY | LA | 70058 | | 6/24/2015 | $39.70 |
| DR KATHERINE S MCCARTHY | 301 S 37TH AVENUE | | | | HATTIESBURG | MS | 39402-1718 | | 6/24/2015 | $11.27 |
| DR PRENTISS EDWARD SMITH JR | 7597 SOUTH BOCACE COURT | | | | BATON ROUGE | LA | 70809 | | 6/24/2015 | $11.27 |
| DRC PETROLEUM LTD | P O BOX 842128 | | | | HOUSTON | TX | 77284-2128 | | 6/24/2015 | $5.02 |
| DRILLING INFO INC | PO BOX 678128 | | | | DALLAS | TX | 75267-8128 | | 7/2/2015 | $8,855.27 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 4/14/2015 | $7,136.11 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 4/21/2015 | $10,096.78 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 4/28/2015 | $8,981.94 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 5/5/2015 | $12,135.28 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 5/7/2015 | $1,212.41 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 5/12/2015 | $4,004.01 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 5/14/2015 | $4,758.77 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 5/19/2015 | $14,871.87 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 5/28/2015 | $12,383.54 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 6/4/2015 | $372.82 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 6/9/2015 | $3,545.76 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 6/18/2015 | $2,623.50 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 6/23/2015 | $9,124.73 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 6/25/2015 | $7,242.45 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 6/30/2015 | $578.32 |
| DRU-CHEM, INC. | P.O. BOX 1088 | | | | EL CAMPO | TX | 77437 | | 7/2/2015 | $6,895.66 |
| DT ROYALTY PARTNERS LLC | P O BOX 30564 | | | | AUSTIN | TX | 78755 | | 4/24/2015 | $109.63 |
| DT ROYALTY PARTNERS LLC | P O BOX 30564 | | | | AUSTIN | TX | 78755 | | 6/24/2015 | $139.65 |
| DUAL TRUCKING INC | PO BOX 1438 | | | | SCOTT | LA | 70583 | | 5/7/2015 | $1,996.50 |
| DUAL TRUCKING INC | PO BOX 1438 | | | | SCOTT | LA | 70583 | | 6/23/2015 | $972.00 |
| DUFF & PHELPS SECURITIES, LLC | 9078 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | 4/23/2015 | $250,000.00 |
| DUFF LLC | 23 MEANDERING WAY | | | | ROUND ROCK | TX | 78664 | | 6/24/2015 | $123.97 |
| DUNCAN OILFIELD CONSTRUCTION | C/O FIRST STATE BANK | & EQUIPMENT SALES INC | P O BOX 1166 | | BRIDGEPORT | TX | 76426 | | 4/14/2015 | $245.00 |
| DUNCAN OILFIELD CONSTRUCTION | C/O FIRST STATE BANK | & EQUIPMENT SALES INC | P O BOX 1166 | | BRIDGEPORT | TX | 76426 | | 4/28/2015 | $169.40 |
| DUNCAN OILFIELD CONSTRUCTION | C/O FIRST STATE BANK | & EQUIPMENT SALES INC | P O BOX 1166 | | BRIDGEPORT | TX | 76426 | | 5/12/2015 | $355.48 |
| DUNCAN OILFIELD CONSTRUCTION | C/O FIRST STATE BANK | & EQUIPMENT SALES INC | P O BOX 1166 | | BRIDGEPORT | TX | 76426 | | 5/19/2015 | $140.00 |
| DUNCAN OILFIELD CONSTRUCTION | C/O FIRST STATE BANK | & EQUIPMENT SALES INC | P O BOX 1166 | | BRIDGEPORT | TX | 76426 | | 6/2/2015 | $105.00 |
| DUNCAN OILFIELD CONSTRUCTION | C/O FIRST STATE BANK | & EQUIPMENT SALES INC | P O BOX 1166 | | BRIDGEPORT | TX | 76426 | | 6/9/2015 | $3,292.41 |
| DUNCAN WHITE | P O BOX 22377 | | | | HOUSTON | TX | 77098 | | 6/24/2015 | $44.07 |
| DUNDEE OIL & SUPPLY INC | 1737 EAST 71ST STREET | | | | TULSA | OK | 74136 | | 4/24/2015 | $107.36 |
| DUNDEE OIL & SUPPLY INC | 1737 EAST 71ST STREET | | | | TULSA | OK | 74136 | | 6/24/2015 | $127.99 |
| DUNN O'CONNOR FAMILY TRUST | LAWRENCE A OCONNOR TRUSTEE | 615 PATTERSON AVE | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $249.99 |
| DUNN O'CONNOR FAMILY TRUST | LAWRENCE A OCONNOR TRUSTEE | 615 PATTERSON AVE | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $253.37 |
| DUNN O'CONNOR FAMILY TRUST | LAWRENCE A OCONNOR TRUSTEE | 615 PATTERSON AVE | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $204.54 |
| DUNNAM FAMILY MINERALS LLC | PO BOX 50409 | | | | AUSTIN | TX | 74170-0409 | | 5/22/2015 | $138.75 |
| DUNNAM FAMILY MINERALS LLC | PO BOX 50409 | | | | AUSTIN | TX | 74170-0409 | | 6/24/2015 | $82.31 |
| DUPLANTIS RESOURCES LLC | 820 CEDARWOOD DRIVE | | | | MANDEVILLE | LA | 70471 | | 4/24/2015 | $382.97 |
| DUPLANTIS RESOURCES LLC | 820 CEDARWOOD DRIVE | | | | MANDEVILLE | LA | 70471 | | 5/22/2015 | $444.23 |
| DUPLANTIS RESOURCES LLC | 820 CEDARWOOD DRIVE | | | | MANDEVILLE | LA | 70471 | | 6/24/2015 | $418.33 |
| DURANGO PRODUCTION CORP | P.O. BOX 4848 | | | | WICHITA FALLS | TX | 76308-0848 | | 4/24/2015 | $178.52 |
| DURANGO PRODUCTION CORP | P.O. BOX 4848 | | | | WICHITA FALLS | TX | 76308-0848 | | 5/22/2015 | $236.45 |
| DURANGO PRODUCTION CORP | P.O. BOX 4848 | | | | WICHITA FALLS | TX | 76308-0848 | | 6/24/2015 | $167.68 |
| DWAIN EDGAR HARBERS SP | P O BOX 186 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $50.55 |
| DWIGHT E MASON, TRUSTEE OF | THE DWIGHT E MASON TRUST | C/O MARCUS P ROGERS | LAW OFFICE OF MARCUS P ROGERS | 2135 E HILDEBRAND AVE. | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $541.12 |
| DWIGHT E MASON, TRUSTEE OF | THE DWIGHT E MASON TRUST | C/O MARCUS P ROGERS | LAW OFFICE OF MARCUS P ROGERS | 2135 E HILDEBRAND AVE. | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $551.02 |
| DWIGHT E MASON, TRUSTEE OF | THE DWIGHT E MASON TRUST | C/O MARCUS P ROGERS | LAW OFFICE OF MARCUS P ROGERS | 2135 E HILDEBRAND AVE. | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $419.35 |
| DWIGHT J ADAM | 205 5TH STREET | | | | LULING | LA | 70070 | | 5/22/2015 | $116.66 |
| DWIGHT J ADAM | 205 5TH STREET | | | | LULING | LA | 70070 | | 6/24/2015 | $28.88 |
| DWIGHT NEITCH | P.O. BOX 335 | | | | VICTORIA | TX | 77902 | | 4/21/2015 | $7,570.00 |
| DWIGHT NEITCH | P.O. BOX 335 | | | | VICTORIA | TX | 77902 | | 5/5/2015 | $9,789.95 |
| DWIGHT NEITCH | P.O. BOX 335 | | | | VICTORIA | TX | 77902 | | 5/19/2015 | $11,120.00 |
| DWIGHT NEITCH | P.O. BOX 335 | | | | VICTORIA | TX | 77902 | | 5/21/2015 | $10,970.00 |
| DWIGHT NEITCH | P.O. BOX 335 | | | | VICTORIA | TX | 77902 | | 6/18/2015 | $3,150.00 |
| DWIGHT NEITCH | P.O. BOX 335 | | | | VICTORIA | TX | 77902 | | 6/23/2015 | $8,941.00 |
| DWQ INC | C/O JAMEX INC | ATTN MR DOUG W QUEBE | 2871 LAKE VISTA DRIVE #200 | | LEWISVILLE | TX | 75067-4189 | | 4/25/2015 | $0.00 |
| DWQ INC | C/O JAMEX INC | ATTN MR DOUG W QUEBE | 2871 LAKE VISTA DRIVE #200 | | LEWISVILLE | TX | 75067-4189 | | 5/23/2015 | $0.00 |
| DWQ INC | C/O JAMEX INC | ATTN MR DOUG W QUEBE | 2871 LAKE VISTA DRIVE #200 | | LEWISVILLE | TX | 75067-4189 | | 6/25/2015 | $0.00 |
| DYNAMIC EXPLORATION PARTNERS LLC | P O BOX 52889 | | | | LAFAYETTE | LA | 70505 | | 4/25/2015 | $0.00 |
| DYNAMIC EXPLORATION PARTNERS LLC | P O BOX 52889 | | | | LAFAYETTE | LA | 70505 | | 5/23/2015 | $0.00 |
| DYNAMIC EXPLORATION PARTNERS LLC | P O BOX 52889 | | | | LAFAYETTE | LA | 70505 | | 6/25/2015 | $0.00 |
| E J BAMMERT SP | 1088 E WARD ST | | | | GOLIAD | TX | 77963-4038 | | 6/24/2015 | $99.85 |
| E JAMES HOLLAND OR LAVONA JO HOLLAND | TRSTS UNDER HOLLAND TRUST DTD 4/18/03 | 3114 RIDGECREST LANE | | | SAN ANGELO | TX | 76904 | | 6/24/2015 | $85.87 |
| E L DUNN | 7825 PETERSEN PT RD | | | | MILTON | FL | 32583 | | 4/25/2015 | $27.51 |
| E L DUNN | 7825 PETERSEN PT RD | | | | MILTON | FL | 32583 | | 5/23/2015 | $17.65 |
| E L DUNN | 7825 PETERSEN PT RD | | | | MILTON | FL | 32583 | | 6/24/2015 | $9.01 |
| E V WEAVER | 761 ASPEN COMPOUND | | | | SANTA FE | NM | 87501 | | 4/24/2015 | $112.40 |
| E V WEAVER | 761 ASPEN COMPOUND | | | | SANTA FE | NM | 87501 | | 6/24/2015 | $30.12 |

Milagro Holdings, LLC, et al.

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| E&R VACUUM TRUCK SERVICE, LLC | P.O. BOX 1797 | | | | EDINBURG | TX | 78540 | | 5/7/2015 | $1,755.00 |
| E&R VACUUM TRUCK SERVICE, LLC | P.O. BOX 1797 | | | | EDINBURG | TX | 78540 | | 5/21/2015 | $520.00 |
| E&R VACUUM TRUCK SERVICE, LLC | P.O. BOX 1797 | | | | EDINBURG | TX | 78540 | | 6/11/2015 | $420.00 |
| E&R VACUUM TRUCK SERVICE, LLC | P.O. BOX 1797 | | | | EDINBURG | TX | 78540 | | 7/2/2015 | $520.00 |
| E. ELIZABETH VON DREHLE | P.O. BOX 79884 | | | | HOUSTON | TX | 77279-9884 | | 6/24/2015 | $96.78 |
| E. WAYNE GIBSON | 104 SCHEELE ROAD | | | | BOERNE | TX | 78015-8320 | | 4/24/2015 | $368.46 |
| E. WAYNE GIBSON | 104 SCHEELE ROAD | | | | BOERNE | TX | 78015-8320 | | 6/24/2015 | $11.15 |
| EAC TRUST A REVOCABLE TRUST | 1405 EMS RD EAST | | | | FT WORTH | TX | 76116-0000 | | 6/24/2015 | $37.38 |
| EAGLE AUTOMATION LIMITED | PO BOX 271446 | | | | CORPUS CHRISTI | TX | 78427 | | 4/16/2015 | $50.00 |
| EAGLE AUTOMATION LIMITED | PO BOX 271446 | | | | CORPUS CHRISTI | TX | 78427 | | 5/19/2015 | $104.00 |
| EAGLE AUTOMATION LIMITED | PO BOX 271446 | | | | CORPUS CHRISTI | TX | 78427 | | 6/30/2015 | $49.50 |
| EAGLE OIL & GAS CO. | 2525 KELL BLVD., STE. #510 | | | | WICHITA FALLS | TX | 76308 | | 4/24/2015 | $280.87 |
| EAGLE OIL & GAS CO. | 2525 KELL BLVD., STE. #510 | | | | WICHITA FALLS | TX | 76308 | | 6/24/2015 | $239.15 |
| EAGLE SOFTWARE LLC | P.O. BOX 90864 | | | | AUSTIN | TX | 78709-0864 | | 6/23/2015 | $678.08 |
| EARL RODEN ZELLER | PO BOX 7348 | | | | CUT & SHOOT | TX | 77306 | | 5/22/2015 | $110.29 |
| EARL RODEN ZELLER | PO BOX 7348 | | | | CUT & SHOOT | TX | 77306 | | 6/24/2015 | $52.14 |
| EARLE K SHAWE | C/O GAIL SHAWE | 28 VAQUERO RD. | | | SANTA FE | NM | 87508-8376 | | 4/24/2015 | $789.38 |
| EARLE K SHAWE | C/O GAIL SHAWE | 28 VAQUERO RD. | | | SANTA FE | NM | 87508-8376 | | 6/24/2015 | $111.63 |
| EAST MAGNET OIL & GAS LLC | P.O. BOX 55809 | | | | JACKSON | MS | 39296-5809 | | 6/24/2015 | $8.80 |
| EATON OIL TOOLS, INC | P.O. BOX 1050 | | | | BROUSSARD | LA | 70518-1050 | | 4/23/2015 | $5,977.20 |
| EATON OIL TOOLS, INC | P.O. BOX 1050 | | | | BROUSSARD | LA | 70518-1050 | | 6/4/2015 | $810.00 |
| EATON OIL TOOLS, INC | P.O. BOX 1050 | | | | BROUSSARD | LA | 70518-1050 | | 6/11/2015 | $1,300.00 |
| EAV LLC | 1418 WOODLAND ST. SE | | | | DECATUR | AL | 35601 | | 6/24/2015 | $103.00 |
| ECOSERV, LLC | 3561 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | | 6/4/2015 | $1,936.50 |
| EDDIE G AND MADELINE GRAHAM | 10007 CANTERTROT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $9.91 |
| EDGAR LEE HARDT | 121 NORTHAMPTON CIRCLE | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $88.28 |
| EDITH M BELL | 1335 MONIER PL | | | | GLENDALE | MO | 63122 | | 4/24/2015 | $7.69 |
| EDITH M BELL | 1335 MONIER PL | | | | GLENDALE | MO | 63122 | | 5/22/2015 | $25.38 |
| EDITH M BELL | 1335 MONIER PL | | | | GLENDALE | MO | 63122 | | 6/24/2015 | $8.83 |
| EDITH R. BRYANT | 499 GLENWOOD AVENUE | | | | SATELLITE BEACH | FL | 32937 | | 6/24/2015 | $5.26 |
| EDNA MARY ROJAS FAZENDE | 7877 BARATARIA BLVD | | | | MARRERO | LA | 70072 | | 6/24/2015 | $106.61 |
| EDUARDO GAJA RODRIGUEZ | C/O LYDIA MONTANO | TABASCO 79 | | | MEXICO D. F. | | '06700 | | 4/24/2015 | $132.68 |
| EDUARDO GAJA RODRIGUEZ | C/O LYDIA MONTANO | TABASCO 79 | | | MEXICO D. F. | | '06700 | | 6/24/2015 | $77.98 |
| EDWARD AND NORA K GRANER | 9026 DRUMCLIFFE | | | | DALLAS | TX | 75231 | | 4/24/2015 | $147.38 |
| EDWARD AND NORA K GRANER | 9026 DRUMCLIFFE | | | | DALLAS | TX | 75231 | | 6/24/2015 | $178.90 |
| EDWARD AND VELMA E WATSON | 9815 CANTERTROT DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $6.49 |
| EDWARD B PICKETT | PO BOX 10225 | | | | LIBERTY | TX | 77575 | | 4/24/2015 | $30.73 |
| EDWARD B PICKETT | PO BOX 10225 | | | | LIBERTY | TX | 77575 | | 6/24/2015 | $35.43 |
| EDWARD CARL MONSON | 10379 S HIGHWAY 181 | | | | KENEDY | TX | 78119 | | 6/24/2015 | $12.76 |
| EDWARD CAYO MARTIN | ELL RAY JAMES HENRY AIF | 2837 W SALE ROAD | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $8.36 |
| EDWARD G PERRIN AND | MURIEL PERRIN | 4634 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | | 4/24/2015 | $42.88 |
| EDWARD G PERRIN AND | MURIEL PERRIN | 4634 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | | 5/22/2015 | $46.31 |
| EDWARD G PERRIN AND | MURIEL PERRIN | 4634 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | | 6/24/2015 | $35.94 |
| EDWARD HEARD WICKER | P.O. BOX 880 | | | | BEEVILLE | TX | 78104-0880 | | 4/24/2015 | $2,514.19 |
| EDWARD HEARD WICKER | P.O. BOX 880 | | | | BEEVILLE | TX | 78104-0880 | | 5/4/2015 | $3,225.00 |
| EDWARD HEARD WICKER | P.O. BOX 880 | | | | BEEVILLE | TX | 78104-0880 | | 5/22/2015 | $2,858.31 |
| EDWARD HEARD WICKER | P.O. BOX 880 | | | | BEEVILLE | TX | 78104-0880 | | 6/10/2015 | $3,225.00 |
| EDWARD HEARD WICKER | P.O. BOX 880 | | | | BEEVILLE | TX | 78104-0880 | | 6/24/2015 | $3,009.59 |
| EDWARD J JANOSKY JR | 1107 SKRIVANEK DRIVE | | | | BRYAN | TX | 77802 | | 4/24/2015 | $10.82 |
| EDWARD L. ARRIENS | 1105 LAMAR DRIVE | | | | BRYAN | TX | 77802 | | 6/24/2015 | $133.28 |
| EDWARD OIL CO | P.O. BOX 202 | | | | YOUNGSVILLE | PA | 16371-0202 | | 5/19/2015 | $11,968.45 |
| EDWARD P CAIRE | AND CAROL G CAIRE | 11919 MIDDLEBURY DRIVE | | | TAMPA | FL | 33626 | | 4/24/2015 | $123.34 |
| EDWARD P CAIRE | AND CAROL G CAIRE | 11919 MIDDLEBURY DRIVE | | | TAMPA | FL | 33626 | | 5/22/2015 | $158.67 |
| EDWARD P CAIRE | AND CAROL G CAIRE | 11919 MIDDLEBURY DRIVE | | | TAMPA | FL | 33626 | | 6/24/2015 | $57.16 |
| EDWARD P GEBHARDT JR AND | MARY B GEBHARDT | 4896 FRAN LN. | | | BARATARIA | LA | 70036 | | 6/24/2015 | $27.76 |
| EDWIN H DYER JR | 1031 TOWN PLACE STREET | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $119.32 |
| EDWIN H DYER JR | 1031 TOWN PLACE STREET | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $66.61 |
| EDWIN HENRY SCOTT | 814 ST ANTHONY STREET | | | | LAKE CHARLES | LA | 70601 | | 4/24/2015 | $1,427.77 |
| EDWIN HENRY SCOTT | 814 ST ANTHONY STREET | | | | LAKE CHARLES | LA | 70601 | | 5/22/2015 | $1,811.98 |
| EDWIN HENRY SCOTT | 814 ST ANTHONY STREET | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $2,510.17 |
| EDWIN K. THEUS, JR. | P.O. DRAWER 4768 | | | | MONROE | LA | 71211-4768 | | 6/24/2015 | $45.81 |
| EDWIN S ROBINSON | 3111 RYAN STREET | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $99.36 |
| EFFIE KATHRYN READ FINLEY | 203 S OAK STREET | | | | PARADISE | TX | 76073 | | 6/24/2015 | $18.95 |
| EL CAMPO PRODUCTION SERVICES | CHARLES H MAZEL | P O BOX 1452 | | | EL CAMPO | TX | 77437 | | 4/14/2015 | $165.46 |
| EL CAMPO PRODUCTION SERVICES | CHARLES H MAZEL | P O BOX 1452 | | | EL CAMPO | TX | 77437 | | 5/12/2015 | $2,212.44 |
| EL CAMPO PRODUCTION SERVICES | CHARLES H MAZEL | P O BOX 1452 | | | EL CAMPO | TX | 77437 | | 5/14/2015 | $287.18 |
| EL CAMPO PRODUCTION SERVICES | CHARLES H MAZEL | P O BOX 1452 | | | EL CAMPO | TX | 77437 | | 7/1/2015 | $324.91 |
| EL FARMER AND COMPANY | P.O. BOX 3512 | | | | ODESSA | TX | 79760-3512 | | 6/11/2015 | $2,440.00 |
| EL RUCIO INVESTMENTS, LTD. | P.O. BOX 93069 | | | | AUSTIN | TX | 78709 | | 5/22/2015 | $108.04 |
| ELAINE ANNETTE BUESING TR | MARGARET ANN KNOX TRT | 721 W MAIN STREET | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $116.56 |
| ELAINE ANNETTE BUESING TR | MARGARET ANN KNOX TRT | 721 W MAIN STREET | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $101.41 |
| ELAINE HENZE SP | 2451 FM 884 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $14.98 |
| ELAINE MARIE CALK | 8324 KELLY LANE | | | | ALVARADO | TX | 76009 | | 6/24/2015 | $101.35 |
| ELAINE SIEVERS | 896 NOLL ROAD | | | | MEYERSVILLE | TX | 77974 | | 4/24/2015 | $413.32 |
| ELAINE SIEVERS | 896 NOLL ROAD | | | | MEYERSVILLE | TX | 77974 | | 5/22/2015 | $420.96 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ELAINE SIEVERS | 896 NOLL ROAD | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $371.45 |
| ELAINE TAYLOR DEVEREAUX | 4409 LONE STAR TRAIL | | | | TEMPLE | TX | 76502-7233 | | 4/24/2015 | $114.52 |
| ELAINE TAYLOR DEVEREAUX | 4409 LONE STAR TRAIL | | | | TEMPLE | TX | 76502-7233 | | 6/24/2015 | $119.55 |
| ELAINE W. FISKE FAMILY L.P. | C/O DAVID S. CROCKETT & CO | 12377 MERIT DR, #777 | | | DALLAS | TX | 75251 | | 4/24/2015 | $396.53 |
| ELAINE W. FISKE FAMILY L.P. | C/O DAVID S. CROCKETT & CO | 12377 MERIT DR, #777 | | | DALLAS | TX | 75251 | | 5/22/2015 | $450.87 |
| ELAINE W. FISKE FAMILY L.P. | C/O DAVID S. CROCKETT & CO | 12377 MERIT DR, #777 | | | DALLAS | TX | 75251 | | 6/24/2015 | $474.21 |
| ELDON EARL YEAGER | 4408 ANDERT RD | | | | BRYAN | TX | 77808 | | 6/24/2015 | $16.98 |
| ELENE L GOSS | 2235 BENBOW RD | | | | INEZ | TX | 77968 | | 4/24/2015 | $212.95 |
| ELENE L GOSS | 2235 BENBOW RD | | | | INEZ | TX | 77968 | | 5/22/2015 | $228.72 |
| ELENE L GOSS | 2235 BENBOW RD | | | | INEZ | TX | 77968 | | 6/24/2015 | $208.84 |
| ELIEZAR MARTINEZ AND WIFE | SUSANA MARTINEZ | P O BOX 203 | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $31.39 |
| ELITE TOILET RENTAL | P.O. BOX 3772 | | | | VICTORIA | TX | 77903 | | 5/7/2015 | $3,021.03 |
| ELITE TOILET RENTAL | P.O. BOX 3772 | | | | VICTORIA | TX | 77903 | | 6/9/2015 | $3,149.14 |
| ELITE TOILET RENTAL | P.O. BOX 3772 | | | | VICTORIA | TX | 77903 | | 6/18/2015 | $1,366.41 |
| ELIZABETH A SMITH SAVARESE SP | 9 STONEWOOD DR | | | | ST CHARLES | IL | 60174-5612 | | 4/24/2015 | $278.55 |
| ELIZABETH A SMITH SAVARESE SP | 9 STONEWOOD DR | | | | ST CHARLES | IL | 60174-5612 | | 5/22/2015 | $288.10 |
| ELIZABETH A SMITH SAVARESE SP | 9 STONEWOOD DR | | | | ST CHARLES | IL | 60174-5612 | | 6/24/2015 | $310.08 |
| ELIZABETH ANN GOODSON CURRY | 138 PARADISE VALLEY | | | | CONROE | TX | 77304-1265 | | 6/24/2015 | $5.85 |
| ELIZABETH ANNE MCCOY | 434 MONTCLAIR | | | | CORPUS CHRISTI | TX | 78412 | | 6/24/2015 | $7.33 |
| ELIZABETH B MASON JT | 4664 SUMMIT HILL DRIVE | | | | SCHERTZ | TX | 78154 | | 4/24/2015 | $541.12 |
| ELIZABETH B MASON JT | 4664 SUMMIT HILL DRIVE | | | | SCHERTZ | TX | 78154 | | 5/22/2015 | $551.02 |
| ELIZABETH B MASON JT | 4664 SUMMIT HILL DRIVE | | | | SCHERTZ | TX | 78154 | | 6/24/2015 | $419.35 |
| ELIZABETH B MCCARTHY | P O BOX 29 | | | | WARM SPRINGS | VA | 24484 | | 4/24/2015 | $245.00 |
| ELIZABETH B MCCARTHY | P O BOX 29 | | | | WARM SPRINGS | VA | 24484 | | 5/22/2015 | $315.15 |
| ELIZABETH B MCCARTHY | P O BOX 29 | | | | WARM SPRINGS | VA | 24484 | | 6/24/2015 | $113.53 |
| ELIZABETH B MCGINNIS | P.O. BOX 777637 | | | | HENDERSON | NY | 89077-7637 | | 6/24/2015 | $6.72 |
| ELIZABETH DOBBINS LOGAN | P O BOX 28136 | | | | AUSTIN | TX | 78755 | | 6/24/2015 | $33.67 |
| ELIZABETH DUNN TALLEY REV TR | CITIZENS NATIONAL BANK TTEE | P O BOX 820 | | | HENDERSON | TX | 75653-0820 | | 6/24/2015 | $131.35 |
| ELIZABETH EATON SP | 5870 SOUTH CURTICE ST | | | | LITTLETON | CO | 80120 | | 4/24/2015 | $783.46 |
| ELIZABETH EATON SP | 5870 SOUTH CURTICE ST | | | | LITTLETON | CO | 80120 | | 5/22/2015 | $810.35 |
| ELIZABETH EATON SP | 5870 SOUTH CURTICE ST | | | | LITTLETON | CO | 80120 | | 6/24/2015 | $872.06 |
| ELIZABETH EBY NELSON | 420 NEW LIDO | | | | LAKEWAY | TX | 78734 | | 5/22/2015 | $114.41 |
| ELIZABETH EBY NELSON | 420 NEW LIDO | | | | LAKEWAY | TX | 78734 | | 6/24/2015 | $29.10 |
| ELIZABETH ELLEN PETERS | 3630 TOWNSEND DRIVE | | | | DALLAS | TX | 75229 | | 4/24/2015 | $0.21 |
| ELIZABETH ELLEN PETERS | 3630 TOWNSEND DRIVE | | | | DALLAS | TX | 75229 | | 5/22/2015 | $0.18 |
| ELIZABETH ELLEN PETERS | 3630 TOWNSEND DRIVE | | | | DALLAS | TX | 75229 | | 6/4/2015 | $13.48 |
| ELIZABETH ELLEN PETERS | 3630 TOWNSEND DRIVE | | | | DALLAS | TX | 75229 | | 6/24/2015 | $0.30 |
| ELIZABETH H PADON | 5920 SUGAR HILL | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $137.96 |
| ELIZABETH H PADON | 5920 SUGAR HILL | | | | HOUSTON | TX | 77057 | | 5/22/2015 | $127.13 |
| ELIZABETH H PADON | 5920 SUGAR HILL | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $153.12 |
| ELIZABETH HALL WALKER | 4124 BERKMAN DRIVE | | | | AUSTIN | TX | 78723 | | 5/22/2015 | $127.18 |
| ELIZABETH HALL WALKER | 4124 BERKMAN DRIVE | | | | AUSTIN | TX | 78723 | | 6/24/2015 | $38.78 |
| ELIZABETH HOISINGTON | 601 E. LIVE OAK | | | | AUSTIN | TX | 78704 | | 4/24/2015 | $358.20 |
| ELIZABETH HOISINGTON | 601 E. LIVE OAK | | | | AUSTIN | TX | 78704 | | 5/23/2015 | $0.00 |
| ELIZABETH HOISINGTON | 601 E. LIVE OAK | | | | AUSTIN | TX | 78704 | | 6/25/2015 | $0.00 |
| ELIZABETH HYBNER | 2302 N MACARTHUR | | | | VICTORIA | TX | 77901 | | 5/19/2015 | $1,033.65 |
| ELIZABETH HYBNER | 2302 N MACARTHUR | | | | VICTORIA | TX | 77901 | | 6/24/2015 | $78.36 |
| ELIZABETH JANE KAY FAMILY TR | ELIZABETH JANE KAY TRUSTEE | PO BOX 9602 | | | COLORADO SPRINGS | CO | 80932 | | 6/24/2015 | $23.93 |
| ELIZABETH JEAN PARRIA KERNER | LEO E KERNER III | 4536 A JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | | 6/24/2015 | $35.30 |
| ELIZABETH M MILAM EXEMPT TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480 OIL & GAS | | | OMAHA | NE | 68103-048 | | 4/24/2015 | $186.77 |
| ELIZABETH M MILAM EXEMPT TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480 OIL & GAS | | | OMAHA | NE | 68103-048 | | 5/22/2015 | $61.00 |
| ELIZABETH M MILAM EXEMPT TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480 OIL & GAS | | | OMAHA | NE | 68103-048 | | 6/24/2015 | $73.70 |
| ELIZABETH M SCHINDLER | 511 DEVALL ST. | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $136.96 |
| ELIZABETH M SCHINDLER | 511 DEVALL ST. | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $140.03 |
| ELIZABETH M SCHINDLER | 511 DEVALL ST. | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $130.61 |
| ELIZABETH MURPHEY MILAM | 1016 HUMMINGBIRD | | | | WACO | TX | 76712 | | 4/24/2015 | $373.54 |
| ELIZABETH MURPHEY MILAM | 1016 HUMMINGBIRD | | | | WACO | TX | 76712 | | 5/22/2015 | $122.00 |
| ELIZABETH MURPHEY MILAM | 1016 HUMMINGBIRD | | | | WACO | TX | 76712 | | 6/24/2015 | $147.38 |
| ELIZABETH R HARTMAN SHARFF | 3550 CEDAR CREEK DRIVE | APT. #1108 | | | SHREVEPORT | LA | 71118-2321 | | 6/24/2015 | $8.21 |
| ELIZABETH SHOLLY | 21124 CARDINAL POND TERRACE | APT.202 | | | ASHBURN | VA | 20147 | | 4/24/2015 | $518.70 |
| ELIZABETH SHOLLY | 21124 CARDINAL POND TERRACE | APT.202 | | | ASHBURN | VA | 20147 | | 5/22/2015 | $712.77 |
| ELIZABETH SHOLLY | 21124 CARDINAL POND TERRACE | APT.202 | | | ASHBURN | VA | 20147 | | 6/24/2015 | $434.74 |
| ELIZABETTA PETAL WORTHINGTOM | 541 W. CAPITOL EXPY | | | | SAN JOSE | CA | 95136 | | 4/24/2015 | $221.49 |
| ELIZABETTA PETAL WORTHINGTOM | 541 W. CAPITOL EXPY | | | | SAN JOSE | CA | 95136 | | 5/22/2015 | $191.67 |
| ELIZABETTA PETAL WORTHINGTOM | 541 W. CAPITOL EXPY | | | | SAN JOSE | CA | 95136 | | 6/24/2015 | $79.24 |
| ELLA SPELL GORMAN | 1505 SPRINGDALE STREET | | | | LONGVIEW | TX | 75604 | | 6/24/2015 | $10.41 |
| ELLEN BROWN | 8207 FAIRHOPE PLACE | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $21.72 |
| ELLEN PIERPONT KING | 1004 PEIR BRANCH ROAD | | | | DRIPPING SPRINGS | TX | 78620 | | 6/24/2015 | $2.96 |
| ELLEN WADE AKA ELLEN KAY | 11 COUSENS CIR | | | | NEWTON CENTER | MA | '02459 | | 6/24/2015 | $72.81 |
| ELLEN WHEELOCK WILLIS | 4101 SHIMMERING CV | | | | AUSTIN | TX | 78731-5138 | | 6/24/2015 | $76.95 |
| ELLEN WHEELOCK WILLIS TRUST | ELLEN WHEELOCK WILLIS TRUSTEE | 4101 SHIMMERING COVE | | | AUSTIN | TX | 78731-5138 | | 6/24/2015 | $76.95 |
| ELLIOTT ELECTRIC SUPPLY | P O BOX 630610 | | | | NACOGDOCHES | TX | 75963 | | 5/14/2015 | $663.87 |
| ELLIOTT ELECTRIC SUPPLY | P O BOX 630610 | | | | NACOGDOCHES | TX | 75963 | | 6/18/2015 | $162.88 |
| ELLIS G SMITH | 677 COOLEY ROAD | | | | MEYERSVILLE | TX | 77974 | | 5/22/2015 | $154.85 |
| ELLIS G SMITH | 677 COOLEY ROAD | | | | MEYERSVILLE | TX | 77974 | | 6/10/2015 | $900.00 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ELLIS G SMITH | 677 COOLEY ROAD | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $59.11 |
| ELODIE WINCHESTER LOUVRAK | 8824 S AINSWORTH | | | | TACOMA | WA | 98444 | | 6/24/2015 | $60.38 |
| ELOISE CECIL BENDER ESTATE | G.L.FIELDS&H.W.BENDER IND CO-EXECS | 330 CHARLES | | | HUMBLE | TX | 77338 | | 5/22/2015 | $157.87 |
| ELOISE CECIL BENDER ESTATE | G.L.FIELDS&H.W.BENDER IND CO-EXECS | 330 CHARLES | | | HUMBLE | TX | 77338 | | 6/24/2015 | $71.86 |
| ELOISE FORET BABIN | 126 PELTIER DRIVE | | | | RACELAND | LA | 70394 | | 5/22/2015 | $100.44 |
| ELPHIE BABINEAUX FAMILY, LLC | C/O JOSEPH A DELAFIELD | 3401 RYAN ST, #307 | | | LAKE CHARLES | LA | 70606 | | 6/24/2015 | $91.65 |
| ELSIE ROBERTS ROSBOROUGH | 8411 BURNING HILLS | | | | HOUSTON | TX | 77071 | | 6/24/2015 | $69.67 |
| ELSIE W. MCTEE | P O BOX 356 | | | | TILDEN | TX | 78072 | | 4/25/2015 | $0.36 |
| ELSIE W. MCTEE | P O BOX 356 | | | | TILDEN | TX | 78072 | | 5/23/2015 | $0.95 |
| ELSIE W. MCTEE | P O BOX 356 | | | | TILDEN | TX | 78072 | | 6/25/2015 | $0.35 |
| ELSIE YEAGER DRESSEN | 4100 ANDERT RD | | | | BRYAN | TX | 77808 | | 6/24/2015 | $11.71 |
| ELSR LP | 8080 N CENTRAL EXP STE 1420 | LOCK BOX 12 | | | DALLAS | TX | 75206-1806 | | 4/24/2015 | $1,566.93 |
| ELSR LP | 8080 N CENTRAL EXP STE 1420 | LOCK BOX 12 | | | DALLAS | TX | 75206-1806 | | 5/22/2015 | $1,620.73 |
| ELSR LP | 8080 N CENTRAL EXP STE 1420 | LOCK BOX 12 | | | DALLAS | TX | 75206-1806 | | 6/24/2015 | $1,744.19 |
| ELVA JOSEY JOHNSTON DESCENDANT | TRUST FOR CAROLYN JOSEY YOUNG | 4605 POST OAK PACE DR.SUITE250 | | | HOUSTON | TX | 77027 | | 5/22/2015 | $120.50 |
| ELVA JOSEY JOHNSTON DESCENDANT | TRUST FOR CAROLYN JOSEY YOUNG | 4605 POST OAK PACE DR.SUITE250 | | | HOUSTON | TX | 77027 | | 6/24/2015 | $21.97 |
| ELVA JOSEY JOHNSTON DESCENDANT | TRUST FOR LENOIR M. JOSEY II | 4202 YOAKUM BLVD. | | | HOUSTON | TX | 77006-5418 | | 5/22/2015 | $120.50 |
| ELVA JOSEY JOHNSTON DESCENDANT | TRUST FOR LENOIR M. JOSEY II | 4202 YOAKUM BLVD. | | | HOUSTON | TX | 77006-5418 | | 6/24/2015 | $21.98 |
| ELVA JOSEY JOHNSTON DESCENDANT | TRUST FOR ROBERT A. JOSEY | P.O. BOX 1099 | | | WALLER | TX | 77484 | | 5/22/2015 | $120.51 |
| ELVA JOSEY JOHNSTON DESCENDANT | TRUST FOR ROBERT A. JOSEY | P.O. BOX 1099 | | | WALLER | TX | 77484 | | 6/24/2015 | $21.98 |
| ELY EMMETT PRIMEAUX | 617 FAIRFIELD AVENUE | | | | GRETNA | LA | 70056-7623 | | 6/24/2015 | $33.09 |
| EMIL H GEFFERT SP | 492 MEETING SCHOOL RD | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $47.91 |
| EMIL MOSBACHER III GM ESTATE TRUST | C/O ROBERT E BOB GALL | MELROSE SQUARE ON MELROSE AVE | | | GREENWICH | CT | 06830 | | 4/24/2015 | $2.43 |
| EMIL MOSBACHER III GM ESTATE TRUST | C/O ROBERT E BOB GALL | MELROSE SQUARE ON MELROSE AVE | | | GREENWICH | CT | 06830 | | 5/22/2015 | $2.61 |
| EMIL MOSBACHER III GM ESTATE TRUST | C/O ROBERT E BOB GALL | MELROSE SQUARE ON MELROSE AVE | | | GREENWICH | CT | 06830 | | 6/24/2015 | $2.39 |
| EMILIE KYLE CHENAULT SP | P O BOX 15068 | | | | SAN ANTONIO | TX | 78212 | | 4/24/2015 | $114.61 |
| EMILIE KYLE CHENAULT SP | P O BOX 15068 | | | | SAN ANTONIO | TX | 78212 | | 6/24/2015 | $96.15 |
| EMILY A MATULA MAGGARD | P O BOX 1713 | | | | CORSICANA | TX | 75110 | | 4/24/2015 | $21.30 |
| EMILY A MATULA MAGGARD | P O BOX 1713 | | | | CORSICANA | TX | 75110 | | 5/22/2015 | $21.78 |
| EMILY A MATULA MAGGARD | P O BOX 1713 | | | | CORSICANA | TX | 75110 | | 6/24/2015 | $20.32 |
| EMILY ANN KANNENSTINE TRUST | C/O JPMORGAN CHASE BANK NA | ACCT #1914503 | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $44.92 |
| EMILY ANN KANNENSTINE TRUST | UW H KANNENSTINE #1914509 | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $44.91 |
| EMILY DETHLOFF RYAN | 3 KNIPP ROAD | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $60.53 |
| EMILY FAITH RISER | 832 FAIR LANE | | | | NEW BRAUNFELS | TX | 78130 | | 4/24/2015 | $217.35 |
| EMILY FAITH RISER | 832 FAIR LANE | | | | NEW BRAUNFELS | TX | 78130 | | 5/22/2015 | $127.68 |
| EMILY FAITH RISER | 832 FAIR LANE | | | | NEW BRAUNFELS | TX | 78130 | | 6/24/2015 | $140.69 |
| EMILY MARION THOMAS | 807 S JOHN HARDY DR | | | | ABBEVILLE | LA | 70510 | | 6/24/2015 | $11.24 |
| EMILY MARTIN BABIN | 175 MARKET STREET | | | | RACELAND | LA | 70394 | | 6/24/2015 | $50.86 |
| EMINENT OIL TOOLS, LLC | PO BOX 82068 | | | | LAFAYETTE | LA | 70598 | | 4/21/2015 | $6,444.87 |
| EMINENT OIL TOOLS, LLC | PO BOX 82068 | | | | LAFAYETTE | LA | 70598 | | 6/25/2015 | $27,488.80 |
| EMMETT COLE JR | 302 W FORREST ST | | | | VICTORIA | TX | 77901-6409 | | 6/24/2015 | $66.18 |
| EMMETT EVAN BRUNSON LIVING TR | 33 MAGNOLIA DR. SOUTH | | | | ORMOND BEACH | FL | 32174 | | 4/24/2015 | $115.18 |
| EMMETT EVAN BRUNSON LIVING TR | 33 MAGNOLIA DR. SOUTH | | | | ORMOND BEACH | FL | 32174 | | 6/24/2015 | $48.78 |
| EMMETT JAMES HOLLAND | 3114 RIDGECREST LANE | | | | SAN ANGELO | TX | 76904 | | 4/24/2015 | $110.94 |
| EMMETT JAMES HOLLAND | 3114 RIDGECREST LANE | | | | SAN ANGELO | TX | 76904 | | 6/24/2015 | $65.24 |
| EMORY CANTEY JR. | 1405 EMS ROAD EAST | P.O. BOX 226270 | | | FORT WORTH | TX | 76116 | | 6/24/2015 | $37.38 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 4/16/2015 | $82.12 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 4/21/2015 | $359.25 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 4/23/2015 | $4,536.16 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 5/7/2015 | $457.36 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 5/12/2015 | $90.00 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 5/14/2015 | $979.93 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 5/19/2015 | $944.48 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 5/21/2015 | $2,712.53 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 6/9/2015 | $90.00 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 6/11/2015 | $68.28 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 6/18/2015 | $171.47 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 6/25/2015 | $2,159.04 |
| EMS USA INC | DEPT 9296 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 7/1/2015 | $1,579.88 |
| ENDEAVOR NATURAL GAS LP | 1201 LOUISIANA SUITE 3350 | | | | HOUSTON | TX | 77002 | | 4/23/2015 | $1,074.99 |
| ENDEAVOR NATURAL GAS LP | 1201 LOUISIANA SUITE 3350 | | | | HOUSTON | TX | 77002 | | 4/25/2015 | $1,094.20 |
| ENDEAVOR NATURAL GAS LP | 1201 LOUISIANA SUITE 3350 | | | | HOUSTON | TX | 77002 | | 5/19/2015 | $507.53 |
| ENDEAVOR NATURAL GAS LP | 1201 LOUISIANA SUITE 3350 | | | | HOUSTON | TX | 77002 | | 5/23/2015 | $141.60 |
| ENDEAVOR NATURAL GAS LP | 1201 LOUISIANA SUITE 3350 | | | | HOUSTON | TX | 77002 | | 6/25/2015 | $1,309.38 |
| ENELLA E. SONNIER SINDLINGER | 4516 N LAUREEN AVENUE | | | | FRESNO | CA | 93726 | | 6/24/2015 | $41.50 |
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 4/21/2015 | $456.62 |
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 4/28/2015 | $2,112.27 |
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 4/30/2015 | $1,715.18 |
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 5/14/2015 | $11,741.81 |
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 5/19/2015 | $1,772.68 |
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 5/28/2015 | $18,593.50 |
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 6/2/2015 | $17,519.42 |
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 6/9/2015 | $4,083.57 |
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 6/11/2015 | $11,066.55 |
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 6/23/2015 | $19,511.06 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ENERGY FISHING & | RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | 6/30/2015 | $673.21 |
| ENERGY GAS COMPRESSION LTD | P.O. BOX 928 | | | | CORPUS CHRISTI | TX | 78403 | | 4/14/2015 | $99,355.20 |
| ENERGY GAS COMPRESSION LTD | P.O. BOX 928 | | | | CORPUS CHRISTI | TX | 78403 | | 4/21/2015 | $91,425.00 |
| ENERGY GAS COMPRESSION LTD | P.O. BOX 928 | | | | CORPUS CHRISTI | TX | 78403 | | 4/23/2015 | $10,550.00 |
| ENERGY GAS COMPRESSION LTD | P.O. BOX 928 | | | | CORPUS CHRISTI | TX | 78403 | | 5/12/2015 | $91,425.00 |
| ENERGY GAS COMPRESSION LTD | P.O. BOX 928 | | | | CORPUS CHRISTI | TX | 78403 | | 5/14/2015 | $10,550.00 |
| ENERGY GAS COMPRESSION LTD | P.O. BOX 928 | | | | CORPUS CHRISTI | TX | 78403 | | 6/9/2015 | $87,925.00 |
| ENERGY GAS COMPRESSION LTD | P.O. BOX 928 | | | | CORPUS CHRISTI | TX | 78403 | | 6/18/2015 | $10,550.00 |
| ENERGY GAS COMPRESSION LTD | P.O. BOX 928 | | | | CORPUS CHRISTI | TX | 78403 | | 6/23/2015 | $1,434.28 |
| ENERQUEST OPERATING, LLC | 4526 RESEARCH FOREST DRIVE | SUITE 200 | | | THE WOODLANDS | TX | 77381 | | 6/24/2015 | $21.89 |
| ENERQUEST OIL & GAS | 12368 MARKET DRIVE | | | | OKLAHOMA CITY | OK | 73114 | | 5/28/2015 | $67,686.47 |
| ENERQUEST OIL & GAS | 12368 MARKET DRIVE | | | | OKLAHOMA CITY | OK | 73114 | | 6/9/2015 | $47,001.00 |
| ENERQUEST OIL & GAS | 12368 MARKET DRIVE | | | | OKLAHOMA CITY | OK | 73114 | | 6/11/2015 | $321.48 |
| ENERQUEST OIL & GAS | 12368 MARKET DRIVE | | | | OKLAHOMA CITY | OK | 73114 | | 6/23/2015 | $59,934.46 |
| ENERTAX CONSULTANTS LP | 1001 FANNIN, STE 1250 | | | | HOUSTON | TX | 77002 | | 4/16/2015 | $3,008.36 |
| ENERTAX CONSULTANTS LP | 1001 FANNIN, STE 1250 | | | | HOUSTON | TX | 77002 | | 5/28/2015 | $2,549.21 |
| ENERTAX CONSULTANTS LP | 1001 FANNIN, STE 1250 | | | | HOUSTON | TX | 77002 | | 7/7/2015 | $2,178.79 |
| ENERVEST OPERATING LLC | AS AGENT FOR FUND XI | WESTERN DEVISION DPT 962 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | | 4/23/2015 | $1,444.78 |
| ENERVEST OPERATING LLC | AS AGENT FOR FUND XI | WESTERN DEVISION DPT 962 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | | 5/19/2015 | $1,388.15 |
| ENERVEST OPERATING LLC | AS AGENT FOR FUND XI | WESTERN DEVISION DPT 962 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | | 6/23/2015 | $1,594.54 |
| ENERVEST OPERATING LLC | AS AGENT FOR FUND XI | WESTERN DEVISION DPT 962 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | | 7/2/2015 | $1,428.83 |
| ENGINE & COMPRESSOR SERVICES | P.O. BOX 268 | | | | BRIDGEPORT | TX | 76426 | | 4/14/2015 | $313.58 |
| ENGINE & COMPRESSOR SERVICES | P.O. BOX 268 | | | | BRIDGEPORT | TX | 76426 | | 4/16/2015 | $60.32 |
| ENTERGY | P O BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | 4/16/2015 | $5,872.68 |
| ENTERGY | P O BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | 5/19/2015 | $5,471.86 |
| ENTERGY | P O BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | 6/18/2015 | $6,275.28 |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | 4/16/2015 | $44.03 |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | 4/23/2015 | $689.10 |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | 4/28/2015 | $75.49 |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | 5/5/2015 | $869.86 |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | 5/7/2015 | $157.30 |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | 5/14/2015 | $34.22 |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | 6/2/2015 | $630.26 |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | 6/4/2015 | $1,152.65 |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | 6/11/2015 | $44.96 |
| ENTERGY | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | | 6/25/2015 | $854.43 |
| ENTERPRISE TEXAS PIPELINE LP | ENTERPRISE GTM HOLDINGS LP | PO BOX 974361 | | | DALLAS | TX | 75397-4361 | | 5/7/2015 | $2,000.00 |
| ENTERPRISE TEXAS PIPELINE LP | ENTERPRISE GTM HOLDINGS LP | PO BOX 974361 | | | DALLAS | TX | 75397-4361 | | 6/12/2015 | $2,000.00 |
| ENTERPRISE TEXAS PIPELINE LP | ENTERPRISE GTM HOLDINGS LP | PO BOX 974361 | | | DALLAS | TX | 75397-4361 | | 7/8/2015 | $2,000.00 |
| EOG RESOURCES, INC. | P O BOX 840319 | | | | DALLAS | TX | 75284-0319 | | 5/12/2015 | $6,255.56 |
| EOG RESOURCES, INC. | P O BOX 840319 | | | | DALLAS | TX | 75284-0319 | | 6/23/2015 | $6,345.54 |
| EOS WELL SERVICE, INC. | 1860 FM 359, #328 | | | | RICHMOND | TX | 77406 | | 4/14/2015 | $51,899.40 |
| EOS WELL SERVICE, INC. | 1860 FM 359, #328 | | | | RICHMOND | TX | 77406 | | 4/21/2015 | $45,932.40 |
| EOS WELL SERVICE, INC. | 1860 FM 359, #328 | | | | RICHMOND | TX | 77406 | | 5/12/2015 | $65,496.60 |
| EOS WELL SERVICE, INC. | 1860 FM 359, #328 | | | | RICHMOND | TX | 77406 | | 5/19/2015 | $48,479.40 |
| ERIC D GRIFFIN SP | #16 SUFFOLK | | | | MIDLAND | TX | 79705 | | 4/24/2015 | $901.46 |
| ERIC D GRIFFIN SP | #16 SUFFOLK | | | | MIDLAND | TX | 79705 | | 5/22/2015 | $920.44 |
| ERIC D GRIFFIN SP | #16 SUFFOLK | | | | MIDLAND | TX | 79705 | | 6/24/2015 | $951.25 |
| ERIC KRETSCHMER | 1331 CYPRESS POINT LANE #104 | | | | VENTURA | CA | 93003 | | 6/24/2015 | $28.21 |
| ERIK JOHNSON | 3345 "B" S. WAKEFIELD | | | | ARLINGTON | VA | 22206 | | 6/24/2015 | $14.71 |
| ERIN & KAITLIN RAY TRUST | J THOMAS RAY TRUSTEE | 19600 KANIS RD | | | LITTLE ROCK | AR | 72211 | | 6/24/2015 | $5.51 |
| ERIN HANSEN MALLORY | 6808 SAINT ANNE | | | | DALLAS | TX | 75248 | | 6/24/2015 | $9.30 |
| ERNEST BEL FAY MARITAL DED TR | P O BOX 22736 | | | | HOUSTON | TX | 77227-2736 | | 6/24/2015 | $59.83 |
| ERNEST BENJAMIN COOK | 8826 MCAVOY | | | | HOUSTON | TX | 77074 | | 6/24/2015 | $15.39 |
| ERNEST P. FORET | 206 FANTASTIC BOULEVARD | | | | RACELAND | LA | 70394 | | 5/22/2015 | $100.44 |
| ERNEST SCHOENHERR SP | 103 MCADAMS RD | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $14.98 |
| ERNESTINE FORD MAY | 1683 OLD HIGHWAY 35N | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $20.01 |
| ERROL JOHN AND SHIRLEY DIETZE | P O BOX 841 | | | | CUERO | TX | 77954 | | 4/24/2015 | $103.18 |
| ERROL JOHN AND SHIRLEY DIETZE | P O BOX 841 | | | | CUERO | TX | 77954 | | 5/22/2015 | $105.09 |
| ERROL JOHN AND SHIRLEY DIETZE | P O BOX 841 | | | | CUERO | TX | 77954 | | 6/24/2015 | $92.73 |
| ERWIN ENERGY CORPORATION | 2917 AVALON PLACE | | | | HOUSTON | TX | 77019 | | 4/24/2015 | $104.16 |
| ERWIN ENERGY CORPORATION | 2917 AVALON PLACE | | | | HOUSTON | TX | 77019 | | 6/24/2015 | $56.65 |
| ERWIN S BARROW JR FAMILY TRUST | COMMUNITY BANK & TRUST TRUSTEE | ATTN: TRUST DEPARTMENT | P O BOX 2303 | | WACO | TX | 76703-2303 | | 6/24/2015 | $33.61 |
| ES&H CONSULTING & TRAINING | GROUP | BUILDING B-SUITE B104 | 2802 FLINTROCK TRACE | | LAKEWAY | TX | 78738 | | 4/14/2015 | $3,150.00 |
| ES&H CONSULTING & TRAINING | GROUP | BUILDING B-SUITE B104 | 2802 FLINTROCK TRACE | | LAKEWAY | TX | 78738 | | 5/21/2015 | $3,150.00 |
| ES&H CONSULTING & TRAINING | GROUP | BUILDING B-SUITE B104 | 2802 FLINTROCK TRACE | | LAKEWAY | TX | 78738 | | 6/23/2015 | $3,150.00 |
| ES&H CONSULTING SERVICES, INC. | 2802 FLINTROCK TRACE | SUITE B104 | | | LAKEWAY | TX | 78738 | | 4/16/2015 | $7,191.95 |
| ES&H CONSULTING SERVICES, INC. | 2802 FLINTROCK TRACE | SUITE B104 | | | LAKEWAY | TX | 78738 | | 5/28/2015 | $9,382.75 |
| ES&H CONSULTING SERVICES, INC. | 2802 FLINTROCK TRACE | SUITE B104 | | | LAKEWAY | TX | 78738 | | 6/18/2015 | $583.20 |
| ESENJAY OIL & GAS LTD | 500 N WATER ST  SUITE 1100 S | | | | CORPUS CHRISTI | TX | 78471 | | 5/22/2015 | $138.18 |
| ESENJAY OIL & GAS LTD | 500 N WATER ST  SUITE 1100 S | | | | CORPUS CHRISTI | TX | 78471 | | 6/24/2015 | $41.72 |
| ESPINOSA LIVING TRUST | 47 GLEANNLOCH ESTATES DR | | | | SPRING | TX | 77379 | | 6/24/2015 | $12.35 |
| ESSENTIAL OFFICE SOLUTIONS INC | PO BOX 3754 | | | | HOUSTON | TX | 77253 | | 5/5/2015 | $1,100.00 |
| ESSENTIAL OFFICE SOLUTIONS INC | PO BOX 3754 | | | | HOUSTON | TX | 77253 | | 6/4/2015 | $1,100.00 |
| ESSENTIAL OFFICE SOLUTIONS INC | PO BOX 3754 | | | | HOUSTON | TX | 77253 | | 6/23/2015 | $1,100.00 |

Milagro Holdings, LLC

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| EST OF LEWIS E MACNAUGHTON | C/O DICKSON & ASSOC | 3608 PRESTON RD. STE. 205 | | | PLANO | TX | 75093 | | 4/24/2015 | $329.11 |
| EST OF LEWIS E MACNAUGHTON | C/O DICKSON & ASSOC | 3608 PRESTON RD. STE. 205 | | | PLANO | TX | 75093 | | 5/22/2015 | $374.32 |
| EST OF LEWIS E MACNAUGHTON | C/O DICKSON & ASSOC | 3608 PRESTON RD. STE. 205 | | | PLANO | TX | 75093 | | 6/24/2015 | $392.03 |
| ESTATE BROKERAGE L P | STE 330 LB 103 | 12900 PRESTON ROAD | | | DALLAS | TX | 75230 | | 6/24/2015 | $79.29 |
| ESTATE OF ALBERT G TYLER | DIANN TYLER, EXECUTRIX | 106 HEARTWOOD DR | | | LANSDALE | PA | 19446 | | 6/24/2015 | $29.73 |
| ESTATE OF BILLY H. GRAGG, DECD | JACQUELYN L GRAGG IND EXECUTRI | P.O. BOX 678 | | | PALESTINE | TX | 75802 | | 6/24/2015 | $28.62 |
| ESTATE OF DOROTHY P | MARSHALL WALSHAK | 19 PARK PLACE DRIVE | | | GONZALES | TX | 78629 | | 5/22/2015 | $156.57 |
| ESTATE OF DOROTHY P | MARSHALL WALSHAK | 19 PARK PLACE DRIVE | | | GONZALES | TX | 78629 | | 6/24/2015 | $60.78 |
| ESTATE OF EVA B GOODSON BARE | C/O MR ROY L BARE | 2189 NW KIP LANE | | | GRANTS PASS | OR | 97526 | | 6/24/2015 | $7.04 |
| ESTATE OF JEROME CURTIS DUESER | JEREMY DYLAN DUESER, DEPENDENT | ADMIN | 526 NOLL RD | | MEYERSVILLE | TX | 77974 | | 5/19/2015 | $50.77 |
| ESTATE OF JOE PRITCHETT, | JANA L. BICKHAM, IND EXECUTRIX | PO BOX 6407 | | | CORPUS CHRISTI | TX | 78460 | | 4/24/2015 | $671.56 |
| ESTATE OF JOE PRITCHETT, | JANA L. BICKHAM, IND EXECUTRIX | PO BOX 6407 | | | CORPUS CHRISTI | TX | 78460 | | 5/22/2015 | $856.76 |
| ESTATE OF JOE PRITCHETT, | JANA L. BICKHAM, IND EXECUTRIX | PO BOX 6407 | | | CORPUS CHRISTI | TX | 78460 | | 6/24/2015 | $589.69 |
| ESTATE OF JOHN SCHWARTZ | MARTHA L SCHWARTZ INDEPENDENT | EXECUTRIX | 302 PALM VALLEY DRIVE W | | HARLINGEN | TX | 78552 | | 4/24/2015 | $115.62 |
| ESTATE OF JOHN SCHWARTZ | MARTHA L SCHWARTZ INDEPENDENT | EXECUTRIX | 302 PALM VALLEY DRIVE W | | HARLINGEN | TX | 78552 | | 6/24/2015 | $97.51 |
| ESTATE OF KAREN GALLEGOS | MIRANDA PRIOUR, ADMINISTRATOR | OF ESTATE | 106 WHITE OAK CT. | | VICTORIA | TX | 77901 | | 5/22/2015 | $314.50 |
| ESTATE OF KAREN GALLEGOS | MIRANDA PRIOUR, ADMINISTRATOR | OF ESTATE | 106 WHITE OAK CT. | | VICTORIA | TX | 77901 | | 6/24/2015 | $28.78 |
| ESTATE OF MARY MARGARET | WELDER URBAN | C/O ROBERT L URBAN, EXECUTOR | 409 WILLIAMSON PLACE | | CORPUS CHRISTI | TX | 78411 | | 4/24/2015 | $670.68 |
| ESTATE OF MARY MARGARET | WELDER URBAN | C/O ROBERT L URBAN, EXECUTOR | 409 WILLIAMSON PLACE | | CORPUS CHRISTI | TX | 78411 | | 5/22/2015 | $498.44 |
| ESTATE OF MARY MARGARET | WELDER URBAN | C/O ROBERT L URBAN, EXECUTOR | 409 WILLIAMSON PLACE | | CORPUS CHRISTI | TX | 78411 | | 6/24/2015 | $580.25 |
| ESTATE OF NORMA M LUELLEN | GILBERT L CASEY, EXECUTOR | 820 BEVIER RD | | | DRAKESBORO | KY | 42337 | | 6/24/2015 | $7.20 |
| ESTATE OF RUTH B PUETT | NELSON HARWOOD PUETT, IND EXEC | PO BOX 9038 | | | AUSTIN | TX | 78766 | | 6/24/2015 | $37.36 |
| ESTATE OF WALTER F GERMER JR | CHARLES LOEFFLER IND EXECUTOR | PO BOX 820 | | | MASON | TX | 76856 | | 4/24/2015 | $136.09 |
| ESTATE OF WALTER F GERMER JR | CHARLES LOEFFLER IND EXECUTOR | PO BOX 820 | | | MASON | TX | 76856 | | 5/22/2015 | $167.47 |
| ESTATE OF WALTER F GERMER JR | CHARLES LOEFFLER IND EXECUTOR | PO BOX 820 | | | MASON | TX | 76856 | | 6/24/2015 | $113.97 |
| ESTHER PERRIN ADAM | 4566 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 4/24/2015 | $107.70 |
| ESTHER PERRIN ADAM | 4566 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $23.97 |
| ESTHER WHITE GOLDSTEIN | 5223 SUNNINGDALE DR | | | | CHARLOTTE | NC | 28277 | | 6/24/2015 | $37.20 |
| ESTILL FOUNDATION | P O BOX 2787 | | | | CORPUS CHRISTI | TX | 78403-2787 | | 6/24/2015 | $97.53 |
| ETHRIDGE MARITAL DEDUCTION TRT | LAWREN ETHRIDGE BRADFORD, TTEE | 1416 HARBOR VIEW DRIVE | | | GALVESTON | TX | 77550-3179 | | 4/24/2015 | $101.88 |
| ETHRIDGE MARITAL DEDUCTION TRT | LAWREN ETHRIDGE BRADFORD, TTEE | 1416 HARBOR VIEW DRIVE | | | GALVESTON | TX | 77550-3179 | | 6/24/2015 | $24.27 |
| EUGENE G HOFFPAUIR | 306 STEPHENS ST | | | | LAFAYETTE | LA | 70506 | | 6/24/2015 | $7.29 |
| EUGENE P. CELLA | 100 OAKWOOD DRIVE | | | | LAFAYETTE | LA | 70503-4434 | | 4/24/2015 | $210.01 |
| EUGENE P. CELLA | 100 OAKWOOD DRIVE | | | | LAFAYETTE | LA | 70503-4434 | | 5/22/2015 | $448.19 |
| EUGENE P. CELLA | 100 OAKWOOD DRIVE | | | | LAFAYETTE | LA | 70503-4434 | | 6/10/2015 | $500.00 |
| EUGENE P. CELLA | 100 OAKWOOD DRIVE | | | | LAFAYETTE | LA | 70503-4434 | | 6/24/2015 | $257.60 |
| EUGENE PRENTICE FORCE | 3123 CLAUDIA DRIVE | | | | ORANGE | TX | 77632-8497 | | 4/24/2015 | $14.81 |
| EUGENE PRENTICE FORCE | 3123 CLAUDIA DRIVE | | | | ORANGE | TX | 77632-8497 | | 5/22/2015 | $18.07 |
| EUGENE PRENTICE FORCE | 3123 CLAUDIA DRIVE | | | | ORANGE | TX | 77632-8497 | | 6/24/2015 | $22.56 |
| EUNICE M ROGERS | 659 FM 1746 | | | | WOODVILLE | TX | 75979 | | 6/24/2015 | $35.60 |
| EUREKA GAS COMPANY INC | PO BOX 2120 | | | | ALLEN | TX | 75013 | | 4/24/2015 | $235.29 |
| EUREKA GAS COMPANY INC | PO BOX 2120 | | | | ALLEN | TX | 75013 | | 5/22/2015 | $311.63 |
| EUREKA GAS COMPANY INC | PO BOX 2120 | | | | ALLEN | TX | 75013 | | 6/24/2015 | $220.99 |
| EUSTICE A HAIL ESTATE | MARY W HAIL, MICHAEL B HAIL & | MARK E HAIL CO-ADMINISTRATORS | P.O. BOX 490 | | RICHMOND | TX | 77469 | | 6/24/2015 | $142.72 |
| EVELYN BUJNOCH HERMAN | 494 COUNTY ROAD 379A | | | | HALLETTSVILLE | TX | 77964-5637 | | 4/24/2015 | $15.32 |
| EVELYN BUJNOCH HERMAN | 494 COUNTY ROAD 379A | | | | HALLETTSVILLE | TX | 77964-5637 | | 5/22/2015 | $15.67 |
| EVELYN BUJNOCH HERMAN | 494 COUNTY ROAD 379A | | | | HALLETTSVILLE | TX | 77964-5637 | | 6/24/2015 | $14.61 |
| EVELYN BUMSTEAD JEWELL | 5530 WOODWAY DR | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $57.87 |
| EVELYN JO NEWMAN SP | 1011 LINCOLN | | | | ALICE | TX | 78332 | | 6/24/2015 | $19.04 |
| EVELYN JOYCE MARTIN TRUST | MARY LOU MARTIN REID TRUSTEE | 102 BAYOU ROAD EXT | | | LAKE JACKSON | TX | 77566 | | 6/24/2015 | $72.24 |
| EVELYN MOZISEK | 4906 EASLEY ROAD | | | | VICTORIA | TX | 77904-1910 | | 4/24/2015 | $130.62 |
| EVELYN MOZISEK | 4906 EASLEY ROAD | | | | VICTORIA | TX | 77904-1910 | | 6/24/2015 | $64.21 |
| EVELYN PERRIN POLKEY | 4574-B JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $71.82 |
| EVELYN SAHUQUE | LIFE ESTATE INTEREST | 811 ST PETER STREET | | | NEW ORLEANS | LA | 70116 | | 6/24/2015 | $28.07 |
| EVERETT GARY HUSBAND (105612) | P.O. BOX 11623 | | | | HOUSTON | TX | 77293-1623 | | 6/24/2015 | $11.00 |
| EVERGREEN WORKING CAPITAL, LLC | C/O EVERGREEN WORKING CAPITAL | LLC | PO BOX 3729 | | HOUMA | LA | 70361-3729 | | 5/21/2015 | $34,291.56 |
| EXCALIBUR RENTALS, INC. | P.O. BOX 3941 | | | | VICTORIA | TX | 77903 | | 5/7/2015 | $853.67 |
| EXCALIBUR VENTURES INC | P O BOX 822 | | | | SEABROOK | TX | 77586 | | 5/19/2015 | $5,600.00 |
| EXCALIBUR VENTURES INC | P O BOX 822 | | | | SEABROOK | TX | 77586 | | 6/18/2015 | $6,650.00 |
| EXCALIBUR VENTURES INC | P O BOX 822 | | | | SEABROOK | TX | 77586 | | 6/23/2015 | $8,312.50 |
| EXCALIBUR VENTURES INC | P O BOX 822 | | | | SEABROOK | TX | 77586 | | 7/14/2015 | $13,037.50 |
| EXPLORATION LAND SERVICES LLC | P O BOX 52105 | | | | LAFAYETTE | LA | 70505-2105 | | 6/11/2015 | $5,829.66 |
| EXPLORATION LAND SERVICES LLC | P O BOX 52105 | | | | LAFAYETTE | LA | 70505-2105 | | 6/30/2015 | $19,365.70 |
| EXPLORATION LAND SERVICES LLC | P O BOX 52105 | | | | LAFAYETTE | LA | 70505-2105 | | 7/9/2015 | $2,228.48 |
| EXPRO AMERICAS LLC | DEP 2080 | PO BOX 122080 | | | DALLAS | TX | 75312-2080 | | 5/14/2015 | $4,752.18 |
| EXTERRAN ENERGY SOLUTIONS LP | EXTERRAN ABS 2007 LLC | P.O. BOX 201160 | | | DALLAS | TX | 75320-1160 | | 4/23/2015 | $3,866.98 |
| EXTERRAN ENERGY SOLUTIONS LP | EXTERRAN ABS 2007 LLC | P.O. BOX 201160 | | | DALLAS | TX | 75320-1160 | | 4/30/2015 | $149,749.83 |
| EXTERRAN ENERGY SOLUTIONS LP | EXTERRAN ABS 2007 LLC | P.O. BOX 201160 | | | DALLAS | TX | 75320-1160 | | 5/7/2015 | $2,838.92 |
| EXTERRAN ENERGY SOLUTIONS LP | EXTERRAN ABS 2007 LLC | P.O. BOX 201160 | | | DALLAS | TX | 75320-1160 | | 5/28/2015 | $152,588.75 |
| EXTERRAN ENERGY SOLUTIONS LP | EXTERRAN ABS 2007 LLC | P.O. BOX 201160 | | | DALLAS | TX | 75320-1160 | | 6/18/2015 | $3,713.67 |
| EXTERRAN ENERGY SOLUTIONS LP | EXTERRAN ABS 2007 LLC | P.O. BOX 201160 | | | DALLAS | TX | 75320-1160 | | 6/30/2015 | $152,588.75 |
| EXTREME ENERGY SERVICES LLC | P.O. BOX 1468 | | | | BROUSSARD | LA | 70518 | | 5/5/2015 | $793.04 |
| EXTREME WELL TESTING, LLC | 33400 W FM 681 | | | | EDINBURG | TX | 78541 | | 4/23/2015 | $3,400.00 |
| EXTREME WELL TESTING, LLC | 33400 W FM 681 | | | | EDINBURG | TX | 78541 | | 5/28/2015 | $5,331.00 |
| EXXON CO. USA | ACCOUNTS RECEIVABLE-OIL | P O BOX 951027 | | | DALLAS | TX | 75395-1027 | | 4/24/2015 | $579.03 |

Milagro Holdings, LLC, et al.
Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| EXXON CO. USA | ACCOUNTS RECEIVABLE-OIL | P O BOX 951027 | | | DALLAS | TX | 75395-1027 | | 5/22/2015 | $1,341.57 |
| EXXON CO. USA | ACCOUNTS RECEIVABLE-OIL | P O BOX 951027 | | | DALLAS | TX | 75395-1027 | | 6/24/2015 | $696.38 |
| EYE, EAR, NOSE & THROAT FUND | 111 VETERANS BLVD, STE 702 | | | | METAIRIE | LA | 70005 | | 4/24/2015 | $514.50 |
| EYE, EAR, NOSE & THROAT FUND | 111 VETERANS BLVD, STE 702 | | | | METAIRIE | LA | 70005 | | 5/22/2015 | $661.83 |
| EYE, EAR, NOSE & THROAT FUND | 111 VETERANS BLVD, STE 702 | | | | METAIRIE | LA | 70005 | | 6/24/2015 | $238.43 |
| F & D BARTA GRANDCHILDREN | TRUST | 1091 FREYBURG-ENGLE ROAD | | | SCHULENBURG | TX | 78956 | | 6/24/2015 | $35.23 |
| F LYON STEADMAN | 10203 SPRING GREEN DR | | | | ENGLEWOOD | CO | 80112 | | 5/22/2015 | $29.47 |
| F LYON STEADMAN | 10203 SPRING GREEN DR | | | | ENGLEWOOD | CO | 80112 | | 6/24/2015 | $11.91 |
| F. VAN CORTLANDT DE PEYSTER | VAN CORTLANDT DE PEYSTER TRUST | P.O. BOX 21131 | | | RENO | NV | 89515 | | 4/24/2015 | $454.15 |
| F. VAN CORTLANDT DE PEYSTER | VAN CORTLANDT DE PEYSTER TRUST | P.O. BOX 21131 | | | RENO | NV | 89515 | | 5/22/2015 | $542.44 |
| F. VAN CORTLANDT DE PEYSTER | VAN CORTLANDT DE PEYSTER TRUST | P.O. BOX 21131 | | | RENO | NV | 89515 | | 6/24/2015 | $411.92 |
| F/A LIMITED | C/O C. AUSTIN | 1800 ST. JAMES PLACE | SUITE 210 | | HOUSTON | TX | 77056-4109 | | 4/24/2015 | $177.22 |
| F/A LIMITED | C/O C. AUSTIN | 1800 ST. JAMES PLACE | SUITE 210 | | HOUSTON | TX | 77056-4109 | | 5/22/2015 | $111.13 |
| F/A LIMITED | C/O C. AUSTIN | 1800 ST. JAMES PLACE | SUITE 210 | | HOUSTON | TX | 77056-4109 | | 6/24/2015 | $78.12 |
| FABIOLA A BARRERA | LIFE ESTATE | 2111 TURTLE LN | | | MISSION | TX | 78572 | | 5/22/2015 | $116.16 |
| FABIOLA A BARRERA | LIFE ESTATE | 2111 TURTLE LN | | | MISSION | TX | 78572 | | 6/24/2015 | $56.82 |
| FAIR-LINK PROPERTIES, INC. | 4170 WHITE OAK HWY | | | | BRANCH | LA | 70516 | | 6/24/2015 | $82.36 |
| FARWOOD LIMITED PARTNERSHIP | C/O JO ROCHELLE | 10476 DAPPING DRIVE | | | RALEIGH | NC | 27614 | | 4/24/2015 | $469.91 |
| FARWOOD LIMITED PARTNERSHIP | C/O JO ROCHELLE | 10476 DAPPING DRIVE | | | RALEIGH | NC | 27614 | | 5/22/2015 | $600.35 |
| FARWOOD LIMITED PARTNERSHIP | C/O JO ROCHELLE | 10476 DAPPING DRIVE | | | RALEIGH | NC | 27614 | | 6/24/2015 | $627.51 |
| FASCLAMPITT HOUSTON SOUTHWEST | 10161 HARWIN, #111 | | | | HOUSTON | TX | 77036 | | 6/18/2015 | $379.96 |
| FASTSIGNS | 803 ROBLEY DR. | | | | LAFAYETTE | LA | 70503 | | 5/19/2015 | $458.35 |
| FASTSIGNS | 803 ROBLEY DR. | | | | LAFAYETTE | LA | 70503 | | 5/21/2015 | $75.70 |
| FASTSIGNS | 803 ROBLEY DR. | | | | LAFAYETTE | LA | 70503 | | 5/28/2015 | $180.94 |
| FASTSIGNS | 803 ROBLEY DR. | | | | LAFAYETTE | LA | 70503 | | 6/11/2015 | $470.88 |
| FASTSIGNS | 803 ROBLEY DR. | | | | LAFAYETTE | LA | 70503 | | 6/25/2015 | $45.24 |
| FASTSIGNS | 803 ROBLEY DR. | | | | LAFAYETTE | LA | 70503 | | 7/2/2015 | $90.48 |
| FATHER FRED RUSSI | 16012 HWY 102 | | | | JENNINGS | LA | 70546 | | 4/24/2015 | $496.46 |
| FATHER FRED RUSSI | 16012 HWY 102 | | | | JENNINGS | LA | 70546 | | 5/22/2015 | $429.62 |
| FATHER FRED RUSSI | 16012 HWY 102 | | | | JENNINGS | LA | 70546 | | 6/24/2015 | $177.60 |
| FAYE MONIQUE FAULK BURDIN | USUFRUCTUARY, JOHN J BURDIN | III OWNER 1/2,HELEN CLAIRE | BURDIN ALVARADO OWNER 1/2 | 509 LAURENCE AVE. | LAFAYETTE | LA | 70503 | | 4/24/2015 | $131.81 |
| FAYE MONIQUE FAULK BURDIN | USUFRUCTUARY, JOHN J BURDIN | III OWNER 1/2,HELEN CLAIRE | BURDIN ALVARADO OWNER 1/2 | 509 LAURENCE AVE. | LAFAYETTE | LA | 70503 | | 5/22/2015 | $281.00 |
| FAYE MONIQUE FAULK BURDIN | USUFRUCTUARY, JOHN J BURDIN | III OWNER 1/2,HELEN CLAIRE | BURDIN ALVARADO OWNER 1/2 | 509 LAURENCE AVE. | LAFAYETTE | LA | 70503 | | 6/24/2015 | $161.62 |
| FEDERAL ROYALTY PARTNERS LTD | CO SENTINEL TRUST CO LBA | 2001 KIRBY DRIVE SUITE 1210 | | | HOUSTON | TX | 77019-6095 | | 4/24/2015 | $469.00 |
| FEDERAL ROYALTY PARTNERS LTD | CO SENTINEL TRUST CO LBA | 2001 KIRBY DRIVE SUITE 1210 | | | HOUSTON | TX | 77019-6095 | | 5/22/2015 | $153.18 |
| FEDERAL ROYALTY PARTNERS LTD | CO SENTINEL TRUST CO LBA | 2001 KIRBY DRIVE SUITE 1210 | | | HOUSTON | TX | 77019-6095 | | 6/24/2015 | $185.05 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 4/16/2015 | $172.99 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 4/28/2015 | $403.14 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 5/12/2015 | $337.61 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 5/14/2015 | $283.21 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 5/21/2015 | $148.26 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 5/28/2015 | $419.53 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 6/2/2015 | $118.56 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 6/9/2015 | $193.77 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 6/11/2015 | $77.80 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 6/25/2015 | $113.82 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 6/25/2015 | $291.49 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 6/30/2015 | $413.09 |
| FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | | 7/2/2015 | $217.06 |
| FELDERHOFF EXPLORATION INC | PO BOX 739 | | | | GAINESVILLE | TX | 76241 | | 4/24/2015 | $315.39 |
| FELDERHOFF EXPLORATION INC | PO BOX 739 | | | | GAINESVILLE | TX | 76241 | | 5/22/2015 | $321.22 |
| FELDERHOFF EXPLORATION INC | PO BOX 739 | | | | GAINESVILLE | TX | 76241 | | 6/24/2015 | $283.44 |
| FELIX KIMICH SEP PROP | 5056 FM 1774 | | | | ANDERSON | TX | 77830 | | 6/24/2015 | $84.85 |
| FERMAN EVANS | GREATWOOD RETIREMENT | 7001 RIVERBROOK DR, ROOM 150 | | | SUGAR LAND | TX | 77479 | | 5/22/2015 | $205.53 |
| FERMAN EVANS | GREATWOOD RETIREMENT | 7001 RIVERBROOK DR, ROOM 150 | | | SUGAR LAND | TX | 77479 | | 6/24/2015 | $140.96 |
| FERSTLER HOLDINGS | 12600 HILL COUNTRY BLVD | SUITE R-270 | | | AUSTIN | TX | 78738 | | 6/24/2015 | $18.86 |
| FESCO, LTD | 1000 FESCO AVENUE | | | | ALICE | TX | 78332 | | 5/19/2015 | $7,335.70 |
| FESCO, LTD | 1000 FESCO AVENUE | | | | ALICE | TX | 78332 | | 5/28/2015 | $13,286.09 |
| FESCO, LTD | 1000 FESCO AVENUE | | | | ALICE | TX | 78332 | | 6/25/2015 | $588.50 |
| FIBERSPAR CORPORATION | PO BOX 204222 | | | | DALLAS | TX | 75320-4222 | | 5/28/2015 | $748.01 |
| FIDEL PEREZ | 1905 WEBSTER DR | | | | EDINBURG | TX | 78542-4625 | | 4/24/2015 | $105.42 |
| FIDEL PEREZ | 1905 WEBSTER DR | | | | EDINBURG | TX | 78542-4625 | | 6/24/2015 | $87.98 |
| FIELDING L COCKE | 910 TRAVIS ST, STE. 1910 | | | | HOUSTON | TX | 77002 | | 4/24/2015 | $37.73 |
| FIELDING L COCKE | 910 TRAVIS ST, STE. 1910 | | | | HOUSTON | TX | 77002 | | 5/22/2015 | $40.51 |
| FIELDING L COCKE | 910 TRAVIS ST, STE. 1910 | | | | HOUSTON | TX | 77002 | | 6/24/2015 | $36.98 |
| FIELDWOOD ENERGY LLC | 2000 W. SAM HOUSTON PKWY S. | SUITE 1200 | | | HOUSTON | TX | 77042-1246 | | 4/14/2015 | $169,076.92 |
| FIELDWOOD ENERGY LLC | 2000 W. SAM HOUSTON PKWY S. | SUITE 1200 | | | HOUSTON | TX | 77042-1246 | | 4/21/2015 | $32,831.78 |
| FIELDWOOD ENERGY LLC | 2000 W. SAM HOUSTON PKWY S. | SUITE 1200 | | | HOUSTON | TX | 77042-1246 | | 5/21/2015 | $27,708.48 |
| FIELDWOOD ENERGY LLC | 2000 W. SAM HOUSTON PKWY S. | SUITE 1200 | | | HOUSTON | TX | 77042-1246 | | 6/23/2015 | $46,708.74 |
| FIGURE 4 INVESTMENT TRUST | 11010 CRESTMORE | | | | HOUSTON | TX | 77096 | | 6/24/2015 | $101.70 |
| FIRST BAPTIST CHURCH OF LAKE | CHARLES | 830 HODGES ST | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $7.40 |
| FIRST BAPTIST CHURCH OF LAKE | CHARLES | 830 HODGES ST | | | LAKE CHARLES | TX | 70601 | | 6/24/2015 | $18.12 |
| FIRST INSURANCE FUNDING CORP. | PO BOX 7000 | | | | CAROL STREAM | IL | 60197-7000 | | 4/23/2015 | $202,064.86 |
| FIRST INSURANCE FUNDING CORP. | PO BOX 7000 | | | | CAROL STREAM | IL | 60197-7000 | | 7/9/2015 | $131,550.49 |
| FIRST MCALLEN INDUSTRIAL, LTD | 2021 INDUSTRIAL DR | | | | MCALLEN | TX | 78504 | | 4/21/2015 | $2,988.00 |

Milagro Holdings, LLC

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST MCALLEN INDUSTRIAL, LTD | 2021 INDUSTRIAL DR | | | | MCALLEN | TX | 78504 | | 5/21/2015 | $2,988.00 |
| FIRST MCALLEN INDUSTRIAL, LTD | 2021 INDUSTRIAL DR | | | | MCALLEN | TX | 78504 | | 6/18/2015 | $2,988.00 |
| FISCHER INTERESTS L C | 11316 SURREYS OAKS | | | | HOUSTON | TX | 77024 | | 4/25/2015 | $0.00 |
| FISCHER INTERESTS L C | 11316 SURREYS OAKS | | | | HOUSTON | TX | 77024 | | 5/23/2015 | $0.00 |
| FISCHER INTERESTS L C | 11316 SURREYS OAKS | | | | HOUSTON | TX | 77024 | | 6/25/2015 | $0.00 |
| FIVE STAR ROYALTY PARTNERS, | LTD | P O BOX 22084 | | | DENVER | CO | 80222 | | 4/24/2015 | $819.62 |
| FIVE STAR ROYALTY PARTNERS, | LTD | P O BOX 22084 | | | DENVER | CO | 80222 | | 5/22/2015 | $1,088.88 |
| FIVE STAR ROYALTY PARTNERS, | LTD | P O BOX 22084 | | | DENVER | CO | 80222 | | 6/24/2015 | $1,313.77 |
| FIVE WINDHAM, L.P. | P O BOX 56065 | | | | HOUSTON | TX | 77256 | | 6/24/2015 | $77.18 |
| FLAIRTEX RESOURCES INC | P O BOX 79945 | | | | HOUSTON | TX | 77279 | | 4/24/2015 | $1,466.56 |
| FLAIRTEX RESOURCES INC | P O BOX 79945 | | | | HOUSTON | TX | 77279 | | 5/22/2015 | $1,375.21 |
| FLAIRTEX RESOURCES INC | P O BOX 79945 | | | | HOUSTON | TX | 77279 | | 6/24/2015 | $1,244.23 |
| FLAVIAN OIL COMPANY | 8350 NORTH CENTRAL EXPRESSWAY | SUITE G100 | | | DALLAS | TX | 75206 | | 4/24/2015 | $329.11 |
| FLAVIAN OIL COMPANY | 8350 NORTH CENTRAL EXPRESSWAY | SUITE G100 | | | DALLAS | TX | 75206 | | 5/22/2015 | $374.31 |
| FLAVIAN OIL COMPANY | 8350 NORTH CENTRAL EXPRESSWAY | SUITE G100 | | | DALLAS | TX | 75206 | | 6/24/2015 | $392.03 |
| FLO-OIL LLC | 8338 MOBUD | | | | HOUSTON | TX | 77036 | | 4/24/2015 | $917.03 |
| FLO-OIL LLC | 8338 MOBUD | | | | HOUSTON | TX | 77036 | | 5/22/2015 | $1,073.80 |
| FLO-OIL LLC | 8338 MOBUD | | | | HOUSTON | TX | 77036 | | 6/24/2015 | $789.53 |
| FLORENCE INEZ READ LOCKHART | 156 CEDAR RIDGE DRIVE | | | | WEATHERFORD | TX | 76087-0405 | | 6/24/2015 | $18.95 |
| FLORINE TIPSWORD SP | 4634 ANICE STREET | | | | HOUSTON | TX | 77039-3507 | | 5/22/2015 | $108.25 |
| FLORINE TIPSWORD SP | 4634 ANICE STREET | | | | HOUSTON | TX | 77039-3507 | | 6/24/2015 | $47.37 |
| FLOSSIE FORET MARTIN | 105 SAM'S LANE | | | | RACELAND | LA | 70394 | | 5/22/2015 | $161.59 |
| FLOSSIE FORET MARTIN | 105 SAM'S LANE | | | | RACELAND | LA | 70394 | | 6/24/2015 | $22.64 |
| FLOY R HEDDEN | 3606 LUCAS DRIVE | | | | AUSTIN | TX | 78731 | | 6/24/2015 | $69.66 |
| FLOYD E BUESING SP | 782 ELIZABETH | | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $727.20 |
| FLOYD E BUESING SP | 782 ELIZABETH | | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $783.73 |
| FLOYD E BUESING SP | 782 ELIZABETH | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $708.10 |
| FLOYD JACKSON SLOANE | RT 2 | | | | CROWLEY | LA | 70526 | | 6/24/2015 | $33.67 |
| FOAMTECH, INC. | PO BOX 925 | | | | WOODWARD | OK | 73802 | | 5/28/2015 | $978.15 |
| FORAN OIL COMPANY | ONE LINCOLN CENTRE | 5400 LBJ FREEWAY STE 1500 | | | DALLAS | TX | 75240-1017 | | 6/24/2015 | $109.58 |
| FORCE FAMILY TRUST | GENEVIEVE FORCE, TTE | P.O. BOX 1055 | | | PRICE | UT | 85401 | | 5/22/2015 | $130.12 |
| FORCE FAMILY TRUST | GENEVIEVE FORCE, TTE | P.O. BOX 1055 | | | PRICE | UT | 85401 | | 6/24/2015 | $56.38 |
| FORD HEWITT SEAL JR | 63176 HWY 10 | | | | BOGALUSA | LA | 70427 | | 6/24/2015 | $55.00 |
| FORDS CHAPEL BAPTIST CHURCH | P O BOX 113 | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $55.12 |
| FOREFRONT EMERGENCY MANAGEMENT | LP | 2802 FLINTROCK TRACE, #B104 | | | LAKEWAY | TX | 78738 | | 5/12/2015 | $2,375.12 |
| FOREFRONT EMERGENCY MANAGEMENT | LP | 2802 FLINTROCK TRACE, #B104 | | | LAKEWAY | TX | 78738 | | 5/14/2015 | $493.63 |
| FOREFRONT EMERGENCY MANAGEMENT | LP | 2802 FLINTROCK TRACE, #B104 | | | LAKEWAY | TX | 78738 | | 5/28/2015 | $2,609.88 |
| FOREFRONT EMERGENCY MANAGEMENT | LP | 2802 FLINTROCK TRACE, #B104 | | | LAKEWAY | TX | 78738 | | 6/2/2015 | $3,799.77 |
| FORGOTSTON MINERALS LLC | C/O WILLIAM D. NORMAN JR., | MANAGER | 400 POYDRAS ST, SUITE 2050 | | NEW ORLEANS | LA | 70130 | | 4/24/2015 | $317.14 |
| FORGOTSTON MINERALS LLC | C/O WILLIAM D. NORMAN JR., | MANAGER | 400 POYDRAS ST, SUITE 2050 | | NEW ORLEANS | LA | 70130 | | 5/22/2015 | $702.75 |
| FORGOTSTON MINERALS LLC | C/O WILLIAM D. NORMAN JR., | MANAGER | 400 POYDRAS ST, SUITE 2050 | | NEW ORLEANS | LA | 70130 | | 6/24/2015 | $362.56 |
| FORREST N JOHNSON | 567 MONTARA WAY | | | | EUGENE | OR | 97405 | | 4/24/2015 | $146.26 |
| FORREST N JOHNSON | 567 MONTARA WAY | | | | EUGENE | OR | 97405 | | 5/22/2015 | $177.67 |
| FORREST N JOHNSON | 567 MONTARA WAY | | | | EUGENE | OR | 97405 | | 6/24/2015 | $154.01 |
| FORT WORTH ROYALTY COMPANY | 1315 WEST 10TH ST | | | | FORT WORTH | TX | 76102-3437 | | 6/24/2015 | $107.44 |
| FORTUNE NATURAL RESOURCES | CORPORATION | KNOLL TRAIL PLAZA | SUITE 100 | 16400 DALLAS PARKWAY | DALLAS | TX | 75248 | | 6/24/2015 | $25.80 |
| FP MAILING SOLUTIONS | PO BOX 157 | | | | BEDFORD PARK | IL | 60499 | | 6/30/2015 | $50.00 |
| FP MAILING SOLUTIONS | 140 N Mitchell Ct., Suite 200 | | | | Addison | IL | 60101-5629 | | 5/11/2015 | $4,999.57 |
| FRANA KAY MORGAN SP | 503 BOGGS CIR | | | | ROCKWALL | TX | 75087 | | 6/24/2015 | $38.48 |
| FRANCES ELIZABETH KING HANSEN | 5580 CYPRESS TREE CT | | | | PALM BEACH | FL | 33418 | | 6/24/2015 | $57.68 |
| FRANCES FORE | 117 LINDEN LANE | | | | LIBERTY | TX | 77575 | | 4/24/2015 | $421.20 |
| FRANCES FORE | 117 LINDEN LANE | | | | LIBERTY | TX | 77575 | | 6/24/2015 | $485.56 |
| FRANCES GARRISON | EXEC EST OPAL BEARDON | 417 NW 137TH STREET | | | EDMOND | OK | 73013 | | 6/24/2015 | $30.18 |
| FRANCES H BILLUPS | 8301 BROADWAY | SUITE 319 | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $172.22 |
| FRANCES H BILLUPS | 8301 BROADWAY | SUITE 319 | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $258.68 |
| FRANCES H BILLUPS | 8301 BROADWAY | SUITE 319 | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $181.67 |
| FRANCES KING HANSEN | 5580 CYPRESS TREE CT | | | | PALM BEACH | FL | 33418 | | 6/24/2015 | $23.48 |
| FRANCES M. MOSIER | P.O. BOX 1427 | | | | WETUMPKA | AL | 36092 | | 5/22/2015 | $117.34 |
| FRANCES M. MOSIER | P.O. BOX 1427 | | | | WETUMPKA | AL | 36092 | | 6/24/2015 | $55.47 |
| FRANCES S AND HENRY E FABIAN | 2755 CHESTNUT RIDGE DR, #333 | | | | KINGWOOD | TX | 77339 | | 6/24/2015 | $7.89 |
| FRANCES SEAL WARREN | P O BOX 126 | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $26.47 |
| FRANCES THOMAS BROUSSARD | 2319 HELEN STREET | | | | ABBEVILLE | LA | 70510 | | 6/24/2015 | $11.24 |
| FRANCESCA LOUISE BILLUPS | 8301 BROADWAY | SUITE 319 | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $56.60 |
| FRANCINE DIAZ | 2111 TURTLE LANE | | | | MISSION | TX | 78572 | | 5/22/2015 | $116.16 |
| FRANCINE DIAZ | 2111 TURTLE LANE | | | | MISSION | TX | 78572 | | 6/24/2015 | $56.82 |
| FRANCIS EDWARD GAY SR | 202 RUBLE ROAD | | | | HARRISON | AR | 72601 | | 4/24/2015 | $335.36 |
| FRANCIS EDWARD GAY SR | 202 RUBLE ROAD | | | | HARRISON | AR | 72601 | | 5/22/2015 | $249.20 |
| FRANCIS EDWARD GAY SR | 202 RUBLE ROAD | | | | HARRISON | AR | 72601 | | 6/24/2015 | $290.11 |
| FRANCIS FORET | 123 GREEN ACRES STREET | | | | LAROSE | LA | 70373 | | 6/24/2015 | $6.72 |
| FRANCIS MARKLEY HUEY | 1811 PARGOUD BLVD | | | | MONROE | LA | 71201 | | 5/22/2015 | $112.57 |
| FRANCIS MARKLEY HUEY | 1811 PARGOUD BLVD | | | | MONROE | LA | 71201 | | 6/24/2015 | $21.58 |
| FRANCISCO BARRERA JR | 2201 SUGAR LANE | | | | MISSION | TX | 78572 | | 5/22/2015 | $116.15 |
| FRANCISCO BARRERA JR | 2201 SUGAR LANE | | | | MISSION | TX | 78572 | | 6/24/2015 | $56.82 |
| FRANCISCO JR AND OMA A GUERRA | 3214 WINSOME CT | | | | LAREDO | TX | 78045 | | 6/24/2015 | $90.85 |
| FRANCO SERVICES, INC. | P O BOX 162810 | | | | AUSTIN | TX | 78716 | | 4/24/2015 | $160.85 |

Milagro Holdings, LLC, et al.

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCO SERVICES, INC. | P O BOX 162810 | | | | AUSTIN | TX | 78716 | | 6/24/2015 | $78.09 |
| FRANK A LIDDELL JR TRUST | FBO LISE M LIDDELL | C/O BLAINE ADAMS TRUSTEE | 2211 NORFOLK, SUITE 516 | | HOUSTON | TX | 77098 | | 4/25/2015 | $3.36 |
| FRANK A LIDDELL JR TRUST | FBO LISE M LIDDELL | C/O BLAINE ADAMS TRUSTEE | 2211 NORFOLK, SUITE 516 | | HOUSTON | TX | 77098 | | 5/23/2015 | $1.45 |
| FRANK A LIDDELL JR TRUST | FBO LISE M LIDDELL | C/O BLAINE ADAMS TRUSTEE | 2211 NORFOLK, SUITE 516 | | HOUSTON | TX | 77098 | | 6/25/2015 | $1.49 |
| FRANK A LIDDELL JR TRUST | FBO ROBERT B LIDDELL | C/O BLAINE ADAMS TRUSTEE | 2211 NORFOLK, SUITE 516 | | HOUSTON | TX | 77098 | | 4/25/2015 | $3.36 |
| FRANK A LIDDELL JR TRUST | FBO ROBERT B LIDDELL | C/O BLAINE ADAMS TRUSTEE | 2211 NORFOLK, SUITE 516 | | HOUSTON | TX | 77098 | | 5/23/2015 | $1.45 |
| FRANK A LIDDELL JR TRUST | FBO ROBERT B LIDDELL | C/O BLAINE ADAMS TRUSTEE | 2211 NORFOLK, SUITE 516 | | HOUSTON | TX | 77098 | | 6/25/2015 | $1.49 |
| FRANK A LIDDELL JR TRUST | FBO FRANK A LIDDELL III | C/O BLAINE ADAMS, TRUSTEE | 2211 NORFOLK, SUITE 516 | | HOUSTON | TX | 77098 | | 4/25/2015 | $3.36 |
| FRANK A LIDDELL JR TRUST | FBO FRANK A LIDDELL III | C/O BLAINE ADAMS, TRUSTEE | 2211 NORFOLK, SUITE 516 | | HOUSTON | TX | 77098 | | 5/23/2015 | $1.45 |
| FRANK A LIDDELL JR TRUST | FBO FRANK A LIDDELL III | C/O BLAINE ADAMS, TRUSTEE | 2211 NORFOLK, SUITE 516 | | HOUSTON | TX | 77098 | | 6/25/2015 | $1.49 |
| FRANK A. ROBERTS | 2027 E. HAZELTINE WAY | | | | GILBERT | AZ | 85298 | | 5/22/2015 | $115.99 |
| FRANK A. ROBERTS | 2027 E. HAZELTINE WAY | | | | GILBERT | AZ | 85298 | | 6/24/2015 | $16.48 |
| FRANK COLLE | P.O. BOX 724 | | | | THREE RIVERS | TX | 78071 | | 4/24/2015 | $4.97 |
| FRANK COLLE | P.O. BOX 724 | | | | THREE RIVERS | TX | 78071 | | 5/22/2015 | $4.13 |
| FRANK COLLE | P.O. BOX 724 | | | | THREE RIVERS | TX | 78071 | | 6/24/2015 | $6.96 |
| FRANK H BUBELA BY PASS TRUST | 14927 ROYAL BIRKDALE | | | | HOUSTON | TX | 77095 | | 5/22/2015 | $191.51 |
| FRANK H BUBELA BY PASS TRUST | 14927 ROYAL BIRKDALE | | | | HOUSTON | TX | 77095 | | 6/24/2015 | $84.43 |
| FRANK H LICHTENSTEIN JR SP | 26507 PARK POINT LANE | | | | KATY | TX | 77494 | | 4/24/2015 | $1,135.27 |
| FRANK H LICHTENSTEIN JR SP | 26507 PARK POINT LANE | | | | KATY | TX | 77494 | | 5/22/2015 | $1,317.05 |
| FRANK H LICHTENSTEIN JR SP | 26507 PARK POINT LANE | | | | KATY | TX | 77494 | | 6/10/2015 | $3,430.25 |
| FRANK H LICHTENSTEIN JR SP | 26507 PARK POINT LANE | | | | KATY | TX | 77494 | | 6/24/2015 | $1,240.28 |
| FRANK HARRIS III | 437 BOB WHITE LANE | | | | SHREVEPORT | LA | 71106 | | 4/25/2015 | $0.00 |
| FRANK HARRIS III | 437 BOB WHITE LANE | | | | SHREVEPORT | LA | 71106 | | 5/23/2015 | $0.00 |
| FRANK HARRIS III | 437 BOB WHITE LANE | | | | SHREVEPORT | LA | 71106 | | 6/25/2015 | $0.00 |
| FRANK HARVEY JR | 12312 RAYMOND AVE | | | | LOS ANGELES | CA | 90044 | | 6/24/2015 | $28.81 |
| FRANK J ROMAN | 100 S GREENBRIAR SQ | | | | MCALLEN | TX | 78503 | | 6/24/2015 | $59.08 |
| FRANK M REMBERT | 5469 LYNBROOK DRIVE | | | | HOUSTON | TX | 77056-2006 | | 6/24/2015 | $82.38 |
| FRANK M REMBERT III | 4119 RAINROPER DR. | | | | BOZEMAN | MT | 59715-0634 | | 6/24/2015 | $82.37 |
| FRANK N BULLOCK | 5555 W UNIVERSITY BLVD. | | | | DALLAS | TX | 75209 | | 4/24/2015 | $87.88 |
| FRANK N BULLOCK | 5555 W UNIVERSITY BLVD. | | | | DALLAS | TX | 75209 | | 5/22/2015 | $28.70 |
| FRANK N BULLOCK | 5555 W UNIVERSITY BLVD. | | | | DALLAS | TX | 75209 | | 6/24/2015 | $34.67 |
| FRANK NOBLE | P O BOX 1448 | | | | BUNA | TX | 77612-1448 | | 5/22/2015 | $107.27 |
| FRANK NOBLE | P O BOX 1448 | | | | BUNA | TX | 77612-1448 | | 6/24/2015 | $125.31 |
| FRANK RAGLAND | PO BOX 457 | | | | MANVEL | TX | 77578 | | 6/24/2015 | $67.61 |
| FRANK S MORSMAN | 1990 NEWELL RD | | | | PALO ALTO | CA | 94303 | | 5/22/2015 | $1.51 |
| FRANK SPELL JR | 14809 GORDON ROAD | | | | MAURICE | LA | 70555-3023 | | 6/24/2015 | $25.24 |
| FRANK WILLIAM HARRISON III | 6615 SEWANEE | | | | HOUSTON | TX | 77005 | | 4/24/2015 | $102.93 |
| FRANK WILLIAM HARRISON III | 6615 SEWANEE | | | | HOUSTON | TX | 77005 | | 6/24/2015 | $9.62 |
| FRANKE NATURAL RESOURCES, LP | PO BOX 162137 | | | | AUSTIN | TX | 78716-2137 | | 4/24/2015 | $8.69 |
| FRANKE NATURAL RESOURCES, LP | PO BOX 162137 | | | | AUSTIN | TX | 78716-2137 | | 5/22/2015 | $8.90 |
| FRANKE NATURAL RESOURCES, LP | PO BOX 162137 | | | | AUSTIN | TX | 78716-2137 | | 6/24/2015 | $8.26 |
| FRANKI E SALDIVAR | 1816 MARBLE PASS DRIVE | | | | FLOWER MOUND | TX | 75028 | | 6/24/2015 | $44.07 |
| FRANKIE E ROGERS | 659 FM 1746 | | | | WOODVILLE | TX | 75979 | | 6/24/2015 | $35.60 |
| FRED E THOMAS ALLEN | AND LOLA ALLEN | 28 COX LN | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $62.77 |
| FRED FRANKLIN REES | 4155 CLINTON TINNIN RD | | | | CLINTON | MS | 39056 | | 6/24/2015 | $10.76 |
| FRED L MATOCHA | PO BOX 715 | | | | JOURDANTON | TX | 78026 | | 4/24/2015 | $1,661.05 |
| FRED L MATOCHA | PO BOX 715 | | | | JOURDANTON | TX | 78026 | | 5/22/2015 | $1,965.92 |
| FRED L MATOCHA | PO BOX 715 | | | | JOURDANTON | TX | 78026 | | 6/24/2015 | $1,925.35 |
| FRED LEWIS HOLT | 2613 WHISPERING TRAIL | | | | LITTLE ELM | TX | 75068 | | 5/22/2015 | $138.95 |
| FRED LEWIS HOLT | 2613 WHISPERING TRAIL | | | | LITTLE ELM | TX | 75068 | | 6/24/2015 | $13.13 |
| FRED R BRISTOL TRUSTEE UAD 4/26/89 | FBO FRED R BRISTOL | P O BOX 6944 | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $21.44 |
| FRED R BRISTOL TRUSTEE UAD 4/26/89 | FBO FRED R BRISTOL | P O BOX 6944 | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $23.03 |
| FRED R BRISTOL TRUSTEE UAD 4/26/89 | FBO FRED R BRISTOL | P O BOX 6944 | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $21.01 |
| FRED W DOWDY JR | 2003 PARKDALE DR | | | | KINGWOOD | TX | 77339 | | 6/24/2015 | $21.57 |
| FRED W SHIELD & COMPANY | PATRICIA SHIELD AYRES | H A DECOMPIEGNE JR | P O BOX 90627 | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $288.75 |
| FRED W SHIELD & COMPANY | PATRICIA SHIELD AYRES | H A DECOMPIEGNE JR | P O BOX 90627 | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $212.00 |
| FRED W SHIELD & COMPANY | PATRICIA SHIELD AYRES | H A DECOMPIEGNE JR | P O BOX 90627 | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $296.59 |
| FREDERICK E. FORBES III | 3621 BORROUGH AVENUE | | | | PASCAGOULA | MS | 39591 | | 6/24/2015 | $86.66 |
| FREDERICK J MULLER JR | P O BOX 51185 | | | | LAFAYETTE | LA | 70505 | | 6/24/2015 | $9.82 |
| FREDERICKSBURG ROYALTY LTD | P O BOX 1481 | | | | SAN ANTONIO | TX | 78295-1481 | | 4/24/2015 | $104.22 |
| FREDERICKSBURG ROYALTY LTD | P O BOX 1481 | | | | SAN ANTONIO | TX | 78295-1481 | | 6/24/2015 | $36.27 |
| FREDERICKSBURG ROYALTY LTD | P O BOX 1481 | | | | SAN ANTONIO | TX | 78295-1481 | | 6/24/2015 | $17.16 |
| FREDRICK ERNEST FORBES III | 3621 BURROUGHS AVENUE | | | | PASCAGOULA | MS | 39581 | | 6/24/2015 | $99.56 |
| FREDRIKSBURG ROYALTY, LTD | P.O BOX 1481 | | | | SAN ANTONIO | TX | 78295-1481 | | 6/24/2015 | $13.03 |
| FREEPORT-MCMORAN OIL & GAS LLC | ATTN: TREASURY DEPT | 700 MILAM STREET, SUITE 3100 | | | HOUSTON | TX | 77002 | | 4/24/2015 | $756.15 |
| FREEPORT-MCMORAN OIL & GAS LLC | ATTN: TREASURY DEPT | 700 MILAM STREET, SUITE 3100 | | | HOUSTON | TX | 77002 | | 4/28/2015 | $42,840.43 |
| FREEPORT-MCMORAN OIL & GAS LLC | ATTN: TREASURY DEPT | 700 MILAM STREET, SUITE 3100 | | | HOUSTON | TX | 77002 | | 5/5/2015 | $29,883.42 |
| FREEPORT-MCMORAN OIL & GAS LLC | ATTN: TREASURY DEPT | 700 MILAM STREET, SUITE 3100 | | | HOUSTON | TX | 77002 | | 5/22/2015 | $837.06 |
| FREEPORT-MCMORAN OIL & GAS LLC | ATTN: TREASURY DEPT | 700 MILAM STREET, SUITE 3100 | | | HOUSTON | TX | 77002 | | 6/9/2015 | $19,920.16 |
| FREEPORT-MCMORAN OIL & GAS LLC | ATTN: TREASURY DEPT | 700 MILAM STREET, SUITE 3100 | | | HOUSTON | TX | 77002 | | 6/24/2015 | $662.38 |
| FREEPORT-MCMORAN OIL & GAS LLC | ATTN: TREASURY DEPT | 700 MILAM STREET, SUITE 3100 | | | HOUSTON | TX | 77002 | | 6/25/2015 | $22,863.16 |
| FREEGER ACRES INC. | BOX 1722 | | | | TULSA | OK | 74101-1722 | | 6/24/2015 | $58.03 |
| FRILL ENERGY PARTNERS | C/O TRAVIS PROPERTY MANAGEMENT | P O BOX 56429 | | | HOUSTON | TX | 77256-6429 | | 6/24/2015 | $59.71 |
| FROST INTEREST LIMITED LLP | REVOCABLE TRUST | C/O AMEGY BANK NA - AGENT | PERSONAL TRUST DEPARTMENT | P O BOX 27767 | HOUSTON | TX | 77227-7767 | | 4/24/2015 | $160.00 |
| FROST INTEREST LIMITED LLP | REVOCABLE TRUST | C/O AMEGY BANK NA - AGENT | PERSONAL TRUST DEPARTMENT | P O BOX 27767 | HOUSTON | TX | 77227-7767 | | 5/22/2015 | $197.58 |

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| FROST INTEREST LIMITED LLP | REVOCABLE TRUST | C/O AMEGY BANK NA - AGENT | PERSONAL TRUST DEPARTMENT | P O BOX 27767 | HOUSTON | TX | 77227-7767 | | 6/24/2015 | $156.40 |
| FROST INTERESTS LTD LLP REV TR | AMEGY BANK OF TEXAS | P O BOX 27767 | PERSONAL TRUST DEPT. | | HOUSTON | TX | 77227-7459 | | 5/22/2015 | $106.52 |
| FROST OIL PARTNERSHIP | % KANALY TRUST COMPANY, AGENT | P O BOX 2227 | | | HOUSTON | TX | 77252 | | 4/24/2015 | $166.45 |
| FROST OIL PARTNERSHIP | % KANALY TRUST COMPANY, AGENT | P O BOX 2227 | | | HOUSTON | TX | 77252 | | 5/22/2015 | $204.65 |
| FROST OIL PARTNERSHIP | % KANALY TRUST COMPANY, AGENT | P O BOX 2227 | | | HOUSTON | TX | 77252 | | 6/24/2015 | $160.31 |
| FRY HIGH LIMITED | 5431 SUGAR HILL | | | | HOUSTON | TX | 77056 | | 4/25/2015 | $0.00 |
| FRY HIGH LIMITED | 5431 SUGAR HILL | | | | HOUSTON | TX | 77056 | | 5/23/2015 | $0.00 |
| FRY HIGH LIMITED | 5431 SUGAR HILL | | | | HOUSTON | TX | 77056 | | 6/25/2015 | $0.00 |
| FUNKY SKUNKY LLC | C/O AMEGY BANK NA | PO BOX 27767 | | | HOUSTON | TX | 77227-7767 | | 6/24/2015 | $105.14 |
| FWCL LTD | 402 E VAN BUREN | | | | HARLINGEN | TX | 78550 | | 4/24/2015 | $262.50 |
| FWCL LTD | 402 E VAN BUREN | | | | HARLINGEN | TX | 78550 | | 5/22/2015 | $309.64 |
| FWCL LTD | 402 E VAN BUREN | | | | HARLINGEN | TX | 78550 | | 6/24/2015 | $279.91 |
| G & G LIMITED | 550 WEST TEXAS SUITE 600 | | | | MIDLAND | TX | 79701 | | 4/24/2015 | $3,155.07 |
| G & G LIMITED | 550 WEST TEXAS SUITE 600 | | | | MIDLAND | TX | 79701 | | 5/22/2015 | $3,221.58 |
| G & G LIMITED | 550 WEST TEXAS SUITE 600 | | | | MIDLAND | TX | 79701 | | 6/24/2015 | $3,329.43 |
| G MORRIS GARY TRUST | % GEORGE MORRIS GARY TRUSTEE | 816 CUMBERLAND RD | | | TYLER | TX | 75703 | | 4/24/2015 | $114.69 |
| G MORRIS GARY TRUST | % GEORGE MORRIS GARY TRUSTEE | 816 CUMBERLAND RD | | | TYLER | TX | 75703 | | 6/24/2015 | $43.75 |
| G W MCCANN | 2008 GEMINI | | | | HOUSTON | TX | 77058 | | 6/24/2015 | $84.30 |
| G. P. DAVIS TRUST | WELLS FARGO BANK - SAO | P 0 BOX 41779 | | | AUSTIN | TX | 78704 | | 6/24/2015 | $91.11 |
| G.G. CLIFTON LAND CO LLC | ATTN: JUDITH W CLIFTON | PRESIDENT | 7731 BROADWAY ST., APT. #27H | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $376.20 |
| G.G. CLIFTON LAND CO LLC | ATTN: JUDITH W CLIFTON | PRESIDENT | 7731 BROADWAY ST., APT. #27H | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $795.58 |
| G.G. CLIFTON LAND CO LLC | ATTN: JUDITH W CLIFTON | PRESIDENT | 7731 BROADWAY ST., APT. #27H | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $463.61 |
| GABRIEL CHRISTOPHER JACKSON | 6829 SARATOGA CIRCLE | | | | BEAUMONT | TX | 77706 | | 6/24/2015 | $48.82 |
| GAIL M PERKINS | 20030 N CROWN RIDGE DRIVE | | | | SUN CITY WEST | AZ | 85375 | | 5/22/2015 | $142.10 |
| GAIL M PERKINS | 20030 N CROWN RIDGE DRIVE | | | | SUN CITY WEST | AZ | 85375 | | 6/24/2015 | $35.11 |
| GAIL PATRICIA FORD SMITH | 56428 PETTY ST | | | | HOUSTON | TX | 77007 | | 6/24/2015 | $54.54 |
| GAIL SPENCER BIRDWELL | P.O. BOX 6 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $117.36 |
| GAITHER ASSET MANAGEMENT | ATTN MAGGIE CRUZ | 16600 PARK ROW | | | HOUSTON | TX | 77084 | | 4/25/2015 | $0.00 |
| GAITHER ASSET MANAGEMENT | ATTN MAGGIE CRUZ | 16600 PARK ROW | | | HOUSTON | TX | 77084 | | 5/23/2015 | $0.00 |
| GAITHER ASSET MANAGEMENT | ATTN MAGGIE CRUZ | 16600 PARK ROW | | | HOUSTON | TX | 77084 | | 6/25/2015 | $0.00 |
| GALE LYNN COOK KASSAS | 6315 LIPPS LANE | | | | HOUSTON | TX | 77041 | | 6/24/2015 | $15.39 |
| GALEN EADS | 519 GREENPARK DRIVE | | | | HOUSTON | TX | 77079 | | 4/24/2015 | $341.48 |
| GALEN EADS | 519 GREENPARK DRIVE | | | | HOUSTON | TX | 77079 | | 5/22/2015 | $403.66 |
| GALEN EADS | 519 GREENPARK DRIVE | | | | HOUSTON | TX | 77079 | | 6/24/2015 | $378.82 |
| GALLAGHER HEADQUARTERS RANCH** | DEV, LTD | PO BOX 1181 | | | SAN ANTONIO | TX | 78294-1181 | | 5/22/2015 | $216.53 |
| GALLAGHER HEADQUARTERS RANCH** | DEV, LTD | PO BOX 1181 | | | SAN ANTONIO | TX | 78294-1181 | | 6/24/2015 | $120.93 |
| GARETH R LEBLANC SR | P O BOX 511 | | | | LAFITTE | LA | 70067 | | 4/24/2015 | $162.50 |
| GARETH R LEBLANC SR | P O BOX 511 | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $135.22 |
| GARG OIL | P O BOX 4346 | DEPT. 501 | | | HOUSTON | TX | 77210-4346 | | 4/24/2015 | $167.68 |
| GARG OIL | P O BOX 4346 | DEPT. 501 | | | HOUSTON | TX | 77210-4346 | | 6/24/2015 | $202.62 |
| GARLAND GLOOR SP | 2484 FM 622 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $5.09 |
| GARRETT OHRT | 2058 BERGER RD | | | | VICTORIA | TX | 77905 | | 6/24/2015 | $115.59 |
| GARRY A MATOCHA | 6413 WIDGEON DR | | | | PLANO | TX | 75024 | | 4/24/2015 | $1,661.04 |
| GARRY A MATOCHA | 6413 WIDGEON DR | | | | PLANO | TX | 75024 | | 5/22/2015 | $1,965.91 |
| GARRY A MATOCHA | 6413 WIDGEON DR | | | | PLANO | TX | 75024 | | 6/24/2015 | $1,925.33 |
| GARY BABIN | 12615 ALAMITO CREEK | | | | SAN ANTONIO | TX | 78254 | | 6/24/2015 | $6.72 |
| GARY D AND SYLVIA E GEORGE | 20503 FIELDTREE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $17.29 |
| GARY HILL | 725 HOWELL STREET | | | | BEAUMONT | TX | 77706 | | 6/24/2015 | $23.93 |
| GARY J LAMB | P O BOX 3383 | | | | MIDLAND | TX | 79702 | | 4/24/2015 | $6.19 |
| GARY J LAMB | P O BOX 3383 | | | | MIDLAND | TX | 79702 | | 5/22/2015 | $11.29 |
| GARY J LAMB | P O BOX 3383 | | | | MIDLAND | TX | 79702 | | 6/24/2015 | $11.09 |
| GARY JOSEPH BONIN TEST TR FOR | MATHIEU ALEXANDER BONIN | SHIRLEY C BONIN TRUSTEE | 243 SHELL BEACH DR | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $47.87 |
| GARY LYNN LANG | 3739 LAY AVENUE | | | | GROVES | TX | 77619 | | 5/22/2015 | $0.04 |
| GARY MABIE | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/12/2015 | $2,381.13 |
| GARY MABIE | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/9/2015 | $1,410.92 |
| GARY MABIE | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/30/2015 | $556.20 |
| GARY MABIE | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 7/8/2015 | $2,057.29 |
| GARY MARK LONGENBAUGH | P O BOX 291751 | | | | KERRVILLE | TX | 78029 | | 4/24/2015 | $143.14 |
| GARY MARK LONGENBAUGH | P O BOX 291751 | | | | KERRVILLE | TX | 78029 | | 6/24/2015 | $45.42 |
| GARY P WEISE SP | 736 DABNEY | | | | CORPUS CHRIST | TX | 78411 | | 4/24/2015 | $67.26 |
| GARY P WEISE SP | 736 DABNEY | | | | CORPUS CHRIST | TX | 78411 | | 5/22/2015 | $77.07 |
| GARY P WEISE SP | 736 DABNEY | | | | CORPUS CHRIST | TX | 78411 | | 6/24/2015 | $63.18 |
| GARY RIEMENSCHNEIDER | 2447 HARRY WURZBACH #176J | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $101.49 |
| GARY WAYNE TOMAS | 2456 CO RD 306 | | | | EDNA | TX | 77957 | | 4/24/2015 | $203.00 |
| GARY WAYNE TOMAS | 2456 CO RD 306 | | | | EDNA | TX | 77957 | | 5/22/2015 | $245.50 |
| GARY WAYNE TOMAS | 2456 CO RD 306 | | | | EDNA | TX | 77957 | | 6/24/2015 | $170.03 |
| GAS INVESTORS GROUP LP | 3890 WEST NORTHWEST HIGHWAY | SEVENTH FLOOR | | | DALLAS | TX | 75220 | | 6/24/2015 | $39.61 |
| GAS MASTERS, INC. | P.O. BOX 70276 | | | | HOUSTON | TX | 77270 | | 4/24/2015 | $260.14 |
| GAS MASTERS, INC. | P.O. BOX 70276 | | | | HOUSTON | TX | 77270 | | 5/22/2015 | $457.62 |
| GAS MASTERS, INC. | P.O. BOX 70276 | | | | HOUSTON | TX | 77270 | | 6/24/2015 | $533.16 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 4/16/2015 | $23.25 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 4/28/2015 | $4,389.96 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 5/5/2015 | $490.47 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 5/7/2015 | $256.07 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 5/21/2015 | $202.97 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 5/28/2015 | $211.95 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 6/4/2015 | $1,604.96 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 6/9/2015 | $888.41 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 6/11/2015 | $100.35 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 6/25/2015 | $1,731.07 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 6/30/2015 | $49.95 |
| GAS MEASUREMENT SERVICES, INC. | P.O. BOX 3246 | | | | MCALLEN | TX | 78502 | | 7/2/2015 | $743.39 |
| GASCO LP | P O BOX 969 | | | | CHARLESTON | WV | 25324 | | 4/24/2015 | $1,142.38 |
| GASCO LP | P O BOX 969 | | | | CHARLESTON | WV | 25324 | | 5/22/2015 | $1,225.07 |
| GASCO LP | P O BOX 969 | | | | CHARLESTON | WV | 25324 | | 6/24/2015 | $1,126.84 |
| GAUBERT OIL CO INC | P O BOX 310 | | | | THIBODAUX | LA | 70302 | | 4/14/2015 | $2,766.93 |
| GAUBERT OIL CO INC | P O BOX 310 | | | | THIBODAUX | LA | 70302 | | 4/30/2015 | $11,976.92 |
| GAUBERT OIL CO INC | P O BOX 310 | | | | THIBODAUX | LA | 70302 | | 5/12/2015 | $1,536.54 |
| GAUBERT OIL CO INC | P O BOX 310 | | | | THIBODAUX | LA | 70302 | | 6/2/2015 | $3,062.27 |
| GAUBERT OIL CO INC | P O BOX 310 | | | | THIBODAUX | LA | 70302 | | 6/4/2015 | $98.10 |
| GAUBERT OIL CO INC | P O BOX 310 | | | | THIBODAUX | LA | 70302 | | 6/25/2015 | $3,138.82 |
| GAUBERT OIL CO INC | P O BOX 310 | | | | THIBODAUX | LA | 70302 | | 7/2/2015 | $2,768.95 |
| GAYE LANELL MEYERS | 1631 WHISPERING WOOD TRAIL | | | | NEW BRAUNFELS | TX | 78132 | | 4/24/2015 | $164.89 |
| GAYE LANELL MEYERS | 1631 WHISPERING WOOD TRAIL | | | | NEW BRAUNFELS | TX | 78132 | | 5/22/2015 | $221.53 |
| GAYE LANELL MEYERS | 1631 WHISPERING WOOD TRAIL | | | | NEW BRAUNFELS | TX | 78132 | | 6/24/2015 | $209.27 |
| GAYLE HOFFMAN | 80 COUNTRY CLUB DR | | | | LA PLACE | LA | 70068 | | 6/24/2015 | $96.98 |
| GAYLE PERRIN HENDERSON | 1638 KENILWORTH PKWY | | | | BATON ROUGE | LA | 70808-5733 | | 6/24/2015 | $45.61 |
| GBK CORPORATION A DELAWARE | CORPORATION | P O BOX 21468 | | | TULSA | OK | 74121-1468 | | 6/24/2015 | $83.19 |
| GE CAPITAL C/O RICOH USA | PROGRAM | FKA IKON FINANCIAL SERVICES | P.O. BOX 650016 | | DALLAS | TX | 75265-0016 | | 4/21/2015 | $323.18 |
| GE CAPITAL C/O RICOH USA | PROGRAM | FKA IKON FINANCIAL SERVICES | P.O. BOX 650016 | | DALLAS | TX | 75265-0016 | | 5/21/2015 | $323.18 |
| GE CAPITAL C/O RICOH USA | PROGRAM | FKA IKON FINANCIAL SERVICES | P.O. BOX 650016 | | DALLAS | TX | 75265-0016 | | 6/30/2015 | $416.78 |
| GE OIL & GAS PRESSURE CONTROL | LP | PO BOX 911776 | | | DALLAS | TX | 75391-1776 | | 4/21/2015 | $8,785.40 |
| GE OIL & GAS PRESSURE CONTROL | LP | PO BOX 911776 | | | DALLAS | TX | 75391-1776 | | 5/14/2015 | $1,880.58 |
| GE OIL & GAS PRESSURE CONTROL | LP | PO BOX 911776 | | | DALLAS | TX | 75391-1776 | | 5/19/2015 | $5,891.79 |
| GENCO ENERGY SERVICES, INC. | PO BOX 720130 | | | | MCALLEN | TX | 78504 | | 4/16/2015 | $579.14 |
| GENCO ENERGY SERVICES, INC. | PO BOX 720130 | | | | MCALLEN | TX | 78504 | | 5/19/2015 | $958.01 |
| GENCO ENERGY SERVICES, INC. | PO BOX 720130 | | | | MCALLEN | TX | 78504 | | 6/11/2015 | $1,791.54 |
| GENCO ENERGY SERVICES, INC. | PO BOX 720130 | | | | MCALLEN | TX | 78504 | | 6/18/2015 | $454.65 |
| GENE MCCUTCHIN | P O BOX 802043 | | | | DALLAS | TX | 75380-2043 | | 4/24/2015 | $110.52 |
| GENE MCCUTCHIN | P O BOX 802043 | | | | DALLAS | TX | 75380-2043 | | 5/22/2015 | $125.66 |
| GENERAL DATATECH, L.P. | DEPT D8014 | P O BOX 650002 | | | DALLAS | TX | 75265-0002 | | 4/16/2015 | $10,861.96 |
| GENERAL DATATECH, L.P. | DEPT D8014 | P O BOX 650002 | | | DALLAS | TX | 75265-0002 | | 4/23/2015 | $289.15 |
| GENERAL DATATECH, L.P. | DEPT D8014 | P O BOX 650002 | | | DALLAS | TX | 75265-0002 | | 5/5/2015 | $4,701.38 |
| GENERAL DATATECH, L.P. | DEPT D8014 | P O BOX 650002 | | | DALLAS | TX | 75265-0002 | | 5/7/2015 | $40,180.83 |
| GENERAL DATATECH, L.P. | DEPT D8014 | P O BOX 650002 | | | DALLAS | TX | 75265-0002 | | 5/21/2015 | $949.57 |
| GENERAL DATATECH, L.P. | DEPT D8014 | P O BOX 650002 | | | DALLAS | TX | 75265-0002 | | 6/18/2015 | $14,080.00 |
| GENERAL DATATECH, L.P. | DEPT D8014 | P O BOX 650002 | | | DALLAS | TX | 75265-0002 | | 7/2/2015 | $16,100.00 |
| GENERAL DATATECH, L.P. | DEPT D8014 | P O BOX 650002 | | | DALLAS | TX | 75265-0002 | | 7/14/2015 | $27,446.54 |
| GENESIS LAND & MINERAL RESOURCES | 5503 LOUETTA | SUITE D | | | SPRING | TX | 77379 | | 7/6/2015 | $23,618.13 |
| GEORGE & MARY JOSEPHINE HAMMAN | FOUNDATION | 3336 RICHMOND SUITE 310 | | | HOUSTON | TX | 77098 | | 4/24/2015 | $234.38 |
| GEORGE & MARY JOSEPHINE HAMMAN | FOUNDATION | 3336 RICHMOND SUITE 310 | | | HOUSTON | TX | 77098 | | 5/22/2015 | $76.56 |
| GEORGE & MARY JOSEPHINE HAMMAN | FOUNDATION | 3336 RICHMOND SUITE 310 | | | HOUSTON | TX | 77098 | | 6/24/2015 | $92.48 |
| GEORGE AUSTIN DAVIS | 7818 LEMONWOOD COURT | | | | TAMPA | FL | 33637 | | 4/24/2015 | $936.82 |
| GEORGE AUSTIN DAVIS | 7818 LEMONWOOD COURT | | | | TAMPA | FL | 33637 | | 5/4/2015 | $312.50 |
| GEORGE AUSTIN DAVIS | 7818 LEMONWOOD COURT | | | | TAMPA | FL | 33637 | | 5/22/2015 | $1,183.12 |
| GEORGE AUSTIN DAVIS | 7818 LEMONWOOD COURT | | | | TAMPA | FL | 33637 | | 6/24/2015 | $1,629.77 |
| GEORGE B COURTNEY | UNLEASED MINERAL INT | P.O. BOX 129 | | | CENTER HARBOR | NH | 03226 | | 6/24/2015 | $19.23 |
| GEORGE B THOMSON SR | TESTAMENTARY TRUST | P O BOX 464 | | | FRANKLIN | LA | 70538 | | 4/24/2015 | $417.86 |
| GEORGE B THOMSON SR | TESTAMENTARY TRUST | P O BOX 464 | | | FRANKLIN | LA | 70538 | | 5/22/2015 | $432.23 |
| GEORGE B THOMSON SR | TESTAMENTARY TRUST | P O BOX 464 | | | FRANKLIN | LA | 70538 | | 6/24/2015 | $465.13 |
| GEORGE C HUDSON AND WIFE | FRANCES M HUDSON | 317 N. CARANCHUA, #223 | | | CORPUS CHRISTI | TX | 78401 | | 4/24/2015 | $237.96 |
| GEORGE C HUDSON AND WIFE | FRANCES M HUDSON | 317 N. CARANCHUA, #223 | | | CORPUS CHRISTI | TX | 78401 | | 5/22/2015 | $250.17 |
| GEORGE C HUDSON AND WIFE | FRANCES M HUDSON | 317 N. CARANCHUA, #223 | | | CORPUS CHRISTI | TX | 78401 | | 6/24/2015 | $236.11 |
| GEORGE CASTILLO | AND WIFE MINERVA CASTILLO | 5425 CAMINO DE LA TIERRA | | | BROWNSVILLE | TX | 78526 | | 4/24/2015 | $474.70 |
| GEORGE COLBY BRIDGES | 996 N MEEKER ROAD | | | | BEAUMONT | TX | 77713 | | 4/24/2015 | $21.52 |
| GEORGE COLBY BRIDGES | 996 N MEEKER ROAD | | | | BEAUMONT | TX | 77713 | | 5/22/2015 | $41.48 |
| GEORGE COLBY BRIDGES | 996 N MEEKER ROAD | | | | BEAUMONT | TX | 77713 | | 6/24/2015 | $24.29 |
| GEORGE CRAWFORD GILLETT JR | 450 FM 1203 | | | | BEEVILLE | TX | 78102-9505 | | 5/22/2015 | $157.39 |
| GEORGE CRAWFORD GILLETT JR | 450 FM 1203 | | | | BEEVILLE | TX | 78102-9505 | | 6/24/2015 | $64.86 |
| GEORGE E MCALLEN TERMINABLE TR | SHEILA G MCALLEN & | SECURITY STATE BANK & TRUST | CO-TTEE & SUCCESSOR CO-TTEE | P O BOX 29004 | KERRVILLE | TX | 78029 | | 5/22/2015 | $109.89 |
| GEORGE G CLARK | 5229 RIVER OAKS DRIVE | | | | CORPUS CHRISTI | TX | 78413 | | 5/22/2015 | $101.20 |
| GEORGE G CLARK | 5229 RIVER OAKS DRIVE | | | | CORPUS CHRISTI | TX | 78413 | | 6/24/2015 | $37.38 |
| GEORGE G VAUGHT JR | P O BOX 13557 | | | | DENVER | CO | 80201 | | 6/24/2015 | $109.25 |
| GEORGE J MAYRONNE | 1413 E NORTHSIDE DRIVE | | | | JACKSON | MS | 39211 | | 4/24/2015 | $212.13 |
| GEORGE J MAYRONNE | 1413 E NORTHSIDE DRIVE | | | | JACKSON | MS | 39211 | | 5/22/2015 | $229.11 |
| GEORGE J MAYRONNE | 1413 E NORTHSIDE DRIVE | | | | JACKSON | MS | 39211 | | 6/24/2015 | $177.80 |
| GEORGE L LONG SR & EMILY | LONG TR EMILY D LONG TRUSTEE | 701 LEISURE | | | WAVERLY | OH | 45690 | | 5/22/2015 | $182.69 |
| GEORGE L LONG SR & EMILY | LONG TR EMILY D LONG TRUSTEE | 701 LEISURE | | | WAVERLY | OH | 45690 | | 6/24/2015 | $125.30 |
| GEORGE L MCLEOD INC | 14825 ST. MARY'S LANE | SUITE 115 | | | HOUSTON | TX | 77079 | | 4/24/2015 | $696.36 |
| GEORGE L MCLEOD INC | 14825 ST. MARY'S LANE | SUITE 115 | | | HOUSTON | TX | 77079 | | 5/22/2015 | $902.69 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE L MCLEOD INC | 14825 ST. MARY'S LANE | SUITE 115 | | | HOUSTON | TX | 77079 | | 4/24/2015 | $1,001.66 |
| GEORGE L MCLEOD INC AGENT | 14825 ST. MARY'S LANE | SUITE 115 | | | HOUSTON | TX | 77079 | | 4/24/2015 | $2,953.97 |
| GEORGE L MCLEOD INC AGENT | 14825 ST. MARY'S LANE | SUITE 115 | | | HOUSTON | TX | 77079 | | 5/22/2015 | $3,829.45 |
| GEORGE L MCLEOD INC AGENT | 14825 ST. MARY'S LANE | SUITE 115 | | | HOUSTON | TX | 77079 | | 6/24/2015 | $4,249.17 |
| GEORGE L PARKER | 5302 INSTITUTE LANE | | | | HOUSTON | TX | 77005 | | 6/24/2015 | $149.59 |
| GEORGE L. DE PEYSTER, TRUSTEE | GEORGE L. DE PEYSTER, JR TRUST | P.O. BOX 5 | | | FULTON | CA | 95439-0005 | | 4/24/2015 | $454.15 |
| GEORGE L. DE PEYSTER, TRUSTEE | GEORGE L. DE PEYSTER, JR TRUST | P.O. BOX 5 | | | FULTON | CA | 95439-0005 | | 5/22/2015 | $542.42 |
| GEORGE L. DE PEYSTER, TRUSTEE | GEORGE L. DE PEYSTER, JR TRUST | P.O. BOX 5 | | | FULTON | CA | 95439-0005 | | 6/24/2015 | $411.92 |
| GEORGE LARRY CUSTER | P O BOX 1864 | | | | THREE RIVERS | TX | 78071 | | 4/24/2015 | $109.92 |
| GEORGE LARRY CUSTER | P O BOX 1864 | | | | THREE RIVERS | TX | 78071 | | 5/22/2015 | $147.69 |
| GEORGE LARRY CUSTER | P O BOX 1864 | | | | THREE RIVERS | TX | 78071 | | 6/24/2015 | $139.51 |
| GEORGE M VETTER | 3945 WEST MAIN STREET | | | | HOUSTON | TX | 77027 | | 6/24/2015 | $85.91 |
| GEORGE MERRITT KING IV | P.O. BOX 571 | | | | KINDER | LA | 70648 | | 4/24/2015 | $3.97 |
| GEORGE MERRITT KING IV | P.O. BOX 571 | | | | KINDER | LA | 70648 | | 5/22/2015 | $4.40 |
| GEORGE MERRITT KING IV | P.O. BOX 571 | | | | KINDER | LA | 70648 | | 6/24/2015 | $3.72 |
| GEORGE P KIRKPATRICK JR | P O BOX 699 | | | | KOUNTZE | TX | 77625 | | 4/24/2015 | $143.20 |
| GEORGE P KIRKPATRICK JR | P O BOX 699 | | | | KOUNTZE | TX | 77625 | | 5/22/2015 | $147.22 |
| GEORGE P KIRKPATRICK JR | P O BOX 699 | | | | KOUNTZE | TX | 77625 | | 6/24/2015 | $130.57 |
| GEORGE R BRISTOL | PO BOX 6944 | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $8.58 |
| GEORGE R BRISTOL | PO BOX 6944 | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $9.20 |
| GEORGE R BRISTOL | PO BOX 6944 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $8.41 |
| GEORGE R BRISTOL TRUSTEE | CRAIG CYNTHIA & KEVIN BRISTOL | P O BOX 6944 | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $12.86 |
| GEORGE R BRISTOL TRUSTEE | CRAIG CYNTHIA & KEVIN BRISTOL | P O BOX 6944 | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $13.81 |
| GEORGE R BRISTOL TRUSTEE | CRAIG CYNTHIA & KEVIN BRISTOL | P O BOX 6944 | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $12.61 |
| GEORGE R DUBOSE | 110 COUNTY ROAD 213 | | | | THREE RIVERS | TX | 78071 | | 4/24/2015 | $164.88 |
| GEORGE R DUBOSE | 110 COUNTY ROAD 213 | | | | THREE RIVERS | TX | 78071 | | 5/22/2015 | $221.53 |
| GEORGE R DUBOSE | 110 COUNTY ROAD 213 | | | | THREE RIVERS | TX | 78071 | | 6/24/2015 | $209.27 |
| GEORGE R MACAULAY | 14100 W 90TH TERRACE | APARTMENT 318 | | | LENEXA | KS | 66215 | | 6/24/2015 | $37.73 |
| GEORGE ROMNEY STUBBS | 28064 MARIA DRIVE | | | | LANCOMBE | LA | 70445 | | 5/22/2015 | $112.57 |
| GEORGE ROMNEY STUBBS | 28064 MARIA DRIVE | | | | LANCOMBE | LA | 70445 | | 6/24/2015 | $21.58 |
| GEORGE S HAGEE | 10722 PECAN ROAD | | | | SULLIVAN | MO | 63080 | | 4/24/2015 | $2,355.05 |
| GEORGE S HAGEE | 10722 PECAN ROAD | | | | SULLIVAN | MO | 63080 | | 6/24/2015 | $5.48 |
| GEORGE T KARABATSOS | 1115 HIGHLAND ST | | | | HOUSTON | TX | 77009 | | 5/22/2015 | $118.38 |
| GEORGE T KARABATSOS | 1115 HIGHLAND ST | | | | HOUSTON | TX | 77009 | | 6/24/2015 | $27.20 |
| GEORGE TILTON | 1114 PIONEER DR | | | | RICHMOND | TX | 77469 | | 6/24/2015 | $48.89 |
| GEORGE W PIRTLE III REV TRUST | '8-10-95 | BANK OF AMERICA TRUSTEE U/A | P O BOX 840738 | | DALLAS | TX | 75284-0738 | | 4/24/2015 | $109.93 |
| GEORGE W PIRTLE III REV TRUST | '8-10-95 | BANK OF AMERICA TRUSTEE U/A | P O BOX 840738 | | DALLAS | TX | 75284-0738 | | 6/24/2015 | $39.72 |
| GEORGE WILLIAM LASSETT | 120 CANTERBERRY LANE | | | | LONOKE | AR | 72086 | | 4/24/2015 | $266.03 |
| GEORGE WILLIAM LASSETT | 120 CANTERBERRY LANE | | | | LONOKE | AR | 72086 | | 5/22/2015 | $267.76 |
| GEORGE WILLIAM LASSETT | 120 CANTERBERRY LANE | | | | LONOKE | AR | 72086 | | 6/24/2015 | $289.76 |
| GEORGE WISCHKOWSKY | HAUPTSTRASSE 29 | | | | ZIHLSCHLACHT | | 8588 | | 4/24/2015 | $304.70 |
| GEORGE WISCHKOWSKY | HAUPTSTRASSE 29 | | | | ZIHLSCHLACHT | | 8588 | | 5/22/2015 | $384.75 |
| GEORGE WISCHKOWSKY | HAUPTSTRASSE 29 | | | | ZIHLSCHLACHT | | 8588 | | 6/24/2015 | $412.35 |
| GEORGIA CORBELLO | 215 CRESTWOOD ST | | | | LAKE CHARLES | LA | 70605-6613 | | 6/24/2015 | $5.57 |
| GEORGIA D POWELL | 612 COTHERN | | | | ANGLETON | TX | 77515 | | 5/22/2015 | $100.96 |
| GEORGIE MCDANIEL PETITJEAN SP | 1006 E 5TH STREET | | | | CROWLEY | LA | 70526 | | 5/22/2015 | $133.04 |
| GEORGIE MCDANIEL PETITJEAN SP | 1006 E 5TH STREET | | | | CROWLEY | LA | 70526 | | 6/24/2015 | $48.50 |
| GEOTRACE TECHNOLOGIES, INC. | PO BOX 122594 | | | | DALLAS | TX | 75312-2594 | | 4/21/2015 | $6,000.00 |
| GERALD A HEBERT | 17141 BANKHEAD BLVD. | | | | FAIRHOPE | AL | 36532 | | 6/24/2015 | $10.17 |
| GERALD GENE SIEGERT | 2500 TABOR RD | | | | BRYAN | TX | 77806 | | 6/24/2015 | $23.11 |
| GERALD J FORD AND HAZEL FOLSE | FORD | 1152 SOUTHLAWN BLVD | | | NEW ORLEANS | LA | 70114 | | 6/24/2015 | $55.49 |
| GERALD L BOUBEDE | 3905 TARTAN DRIVE | | | | METAIRIE | LA | 70003 | | 6/24/2015 | $87.63 |
| GERALDINE BEADLE SMITH | 605 CASTLE RD | | | | COLORADO SPRINGS | CO | 80904 | | 4/24/2015 | $665.60 |
| GERALDINE BEADLE SMITH | 605 CASTLE RD | | | | COLORADO SPRINGS | CO | 80904 | | 5/22/2015 | $669.92 |
| GERALDINE BEADLE SMITH | 605 CASTLE RD | | | | COLORADO SPRINGS | CO | 80904 | | 6/24/2015 | $724.66 |
| GERALDINE DYER GREER | 216 ARBORWAY | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $119.33 |
| GERALDINE DYER GREER | 216 ARBORWAY | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $66.61 |
| GERALDINE KELLOGG | 7311 MCKAMY BOULEVARD | | | | DALLAS | TX | 75248 | | 6/24/2015 | $81.86 |
| GERALDINE LEDET NAQUIN | 111 CEDAR STREET | | | | THIBODAUX | LA | 70301 | | 6/24/2015 | $13.41 |
| GERALDINE MARY DAVISON | 11116 CR 190 | | | | ALVIN | TX | 77511 | | 4/24/2015 | $142.85 |
| GERALDINE MARY DAVISON | 11116 CR 190 | | | | ALVIN | TX | 77511 | | 6/24/2015 | $124.75 |
| GERALDINE S BLANKE | 4729 SOUTHSHORE DR | | | | METAIRIE | LA | 70002 | | 6/24/2015 | $84.23 |
| GERALDINE STAUB FAVALORO | 4377 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $83.39 |
| GERARD J. ARCEMENT | 6112 YORK STREET | | | | METAIRIE | LA | 70003 | | 6/24/2015 | $93.35 |
| GERTRUDE E GRAS SP | 2633 GOLLY RD | | | | CUERO | TX | 77954-5720 | | 6/24/2015 | $47.91 |
| GERTRUDE VAUGHN AND | IRVIN VAUGHN SR | 7957 HWY 87 | | | JEANERETTE | LA | 70544-8211 | | 6/24/2015 | $22.32 |
| G-G VALVE & SUPPLY, INC. | PO BOX 685 | | | | LAKE CHARLES | LA | 70602 | | 4/16/2015 | $393.08 |
| G-G VALVE & SUPPLY, INC. | PO BOX 685 | | | | LAKE CHARLES | LA | 70602 | | 5/28/2015 | $1,070.33 |
| G-G VALVE & SUPPLY, INC. | PO BOX 685 | | | | LAKE CHARLES | LA | 70602 | | 6/11/2015 | $236.24 |
| G-G VALVE & SUPPLY, INC. | PO BOX 685 | | | | LAKE CHARLES | LA | 70602 | | 6/18/2015 | $292.44 |
| GILBERT AND VERONICA ESPINOZA | 20506 MARBLEHEAD COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $18.13 |
| GILBERT MELNAR | 412 CHARLESTON DRIVE | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $130.96 |
| GILBERT MELNAR | 412 CHARLESTON DRIVE | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $133.90 |
| GILBERT MELNAR | 412 CHARLESTON DRIVE | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $124.84 |
| GILL GATLIN | 89 UPPER SUNLIGHT RD | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $86.24 |

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GILLIAN T MORRIS | 4 FRANCES DRIVE | | | | NEWBURYPORT | MA | '01950 | | 6/24/2015 | $68.62 |
| GINGER BUSBOOM | 9100 CALERA DRIVE | HOUSE #3 | | | AUSTIN | TX | 78735 | | 6/24/2015 | $92.77 |
| GINNY WARREN KEMP | 5 ASHBURY PLACE | | | | COLUMBIA | MS | 39429 | | 4/24/2015 | $265.91 |
| GINNY WARREN KEMP | 5 ASHBURY PLACE | | | | COLUMBIA | MS | 39429 | | 5/22/2015 | $156.70 |
| GINNY WARREN KEMP | 5 ASHBURY PLACE | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $86.96 |
| GKG INVESTMENTS INC | P O BOX 6435 | | | | CORPUS CHRISTI | TX | 78466 | | 6/24/2015 | $99.25 |
| GLADSTONE W. SHIPMAN | 10 VERNON | | | | NEWPORT COASTC | CA | 92657 | | 6/24/2015 | $70.73 |
| GLADYS BERNICE BUBELA | BOX 115 | | | | NADA | TX | 77460 | | 4/24/2015 | $149.01 |
| GLADYS BERNICE BUBELA | BOX 115 | | | | NADA | TX | 77460 | | 6/24/2015 | $138.02 |
| GLADYS G DIERINGER SP | 605 E 3RD STREET | | | | CUERO | TX | 77954 | | 6/24/2015 | $15.94 |
| GLADYS HIRSCH ESTATE | CO GLORIA HIRSCH | 702 BARBARA | | | TOMBALL | TX | 77375 | | 6/24/2015 | $7.16 |
| GLADYS PENICKA | 1702 MOCKINGBIRD RD | | | | BRYAN | TX | 77803 | | 4/24/2015 | $222.42 |
| GLADYS PENICKA | 1702 MOCKINGBIRD RD | | | | BRYAN | TX | 77803 | | 5/22/2015 | $223.43 |
| GLADYS PENICKA | 1702 MOCKINGBIRD RD | | | | BRYAN | TX | 77803 | | 6/24/2015 | $258.02 |
| GLEN ANDREW BOONE | JESSIE MERLE BOONE | P O BOX 224 | | | ANGIE | LA | 70426 | | 4/24/2015 | $130.27 |
| GLEN ANDREW BOOM | JESSIE MERLE BOONE | P O BOX 224 | | | ANGIE | LA | 70426 | | 6/24/2015 | $80.95 |
| GLEN J. POURCIAU | P. O. BOX 868078 | | | | PLANO | TX | 75086-8078 | | 6/24/2015 | $33.92 |
| GLEN WEISE SP | J0 BELLE WEISE AIF | 15815 CR 621 | | | ANGLETON | TX | 77515 | | 4/24/2015 | $181.34 |
| GLEN WEISE SP | J0 BELLE WEISE AIF | 15815 CR 621 | | | ANGLETON | TX | 77515 | | 5/22/2015 | $107.30 |
| GLEN WEISE SP | J0 BELLE WEISE AIF | 15815 CR 621 | | | ANGLETON | TX | 77515 | | 6/24/2015 | $87.26 |
| GLENDA BRACKEN TRUST | WELL BRACKEN EVANS, TRUSTEE | 3420 BLACKBURN | | | DALLAS | TX | 75219 | | 6/24/2015 | $47.70 |
| GLENDA JOHNSON | 6644 CRESTWELL LANE | | | | INDIANAPOLIS | IN | 46268 | | 6/24/2015 | $27.18 |
| GLENN ANDREW BOONE | P O BOX 224 | | | | ANGIE | LA | 70426 | | 6/24/2015 | $79.28 |
| GLENN CRISP AND WIFE, PAULINE | CRISP | 1742 EXXON RD | | | WHARTON | TX | 77488 | | 7/2/2015 | $4,000.00 |
| GLENN G. MORTIMER III | 1020 NE LOOP 410, STE 555 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $50.20 |
| GLOBE ENERGY SERVICES, LLC | PO BOX 204676 | | | | DALLAS | TX | 75320-4676 | | 4/28/2015 | $3,355.21 |
| GLOBE ENERGY SERVICES, LLC | PO BOX 204676 | | | | DALLAS | TX | 75320-4676 | | 5/5/2015 | $4,785.74 |
| GLOBE ENERGY SERVICES, LLC | PO BOX 204676 | | | | DALLAS | TX | 75320-4676 | | 5/21/2015 | $2,107.09 |
| GLOBE ENERGY SERVICES, LLC | PO BOX 204676 | | | | DALLAS | TX | 75320-4676 | | 5/28/2015 | $2,737.11 |
| GLOBE ENERGY SERVICES, LLC | PO BOX 204676 | | | | DALLAS | TX | 75320-4676 | | 6/4/2015 | $1,607.51 |
| GLOBE ENERGY SERVICES, LLC | PO BOX 204676 | | | | DALLAS | TX | 75320-4676 | | 7/1/2015 | $7,401.05 |
| GLOBE ENERGY SERVICES, LLC | PO BOX 204676 | | | | DALLAS | TX | 75320-4676 | | 7/2/2015 | $1,925.77 |
| GLORIA CASTRO CHAMPION | CHASE BK | KYI - 0900 | P O BOX 32750 | | LOUISVILLE | KY | 40232-2950 | | 4/24/2015 | $266.55 |
| GLORIA CASTRO CHAMPION | CHASE BK | KYI - 0900 | P O BOX 32750 | | LOUISVILLE | KY | 40232-2950 | | 5/22/2015 | $314.43 |
| GLORIA CASTRO CHAMPION | CHASE BK | KYI - 0900 | P O BOX 32750 | | LOUISVILLE | KY | 40232-2950 | | 6/24/2015 | $284.23 |
| GLORIA CATHERINE MILLER ESTATE | MARILYN K MILLER, IND EXEC | PO BOX 30333 | | | HOUSTON | TX | 77249-0333 | | 4/24/2015 | $335.36 |
| GLORIA CATHERINE MILLER ESTATE | MARILYN K MILLER, IND EXEC | PO BOX 30333 | | | HOUSTON | TX | 77249-0333 | | 5/22/2015 | $249.19 |
| GLORIA CATHERINE MILLER ESTATE | MARILYN K MILLER, IND EXEC | PO BOX 30333 | | | HOUSTON | TX | 77249-0333 | | 6/24/2015 | $290.12 |
| GLORIA CUMMINGS HICKOK TRUST | GLORIA-JEANNE WILSON TTEE | 1067 SULLIVANS RIDGE | | | ZIONSVILLE | IN | 46077 | | 4/24/2015 | $211.72 |
| GLORIA CUMMINGS HICKOK TRUST | GLORIA-JEANNE WILSON TTEE | 1067 SULLIVANS RIDGE | | | ZIONSVILLE | IN | 46077 | | 5/22/2015 | $448.15 |
| GLORIA CUMMINGS HICKOK TRUST | GLORIA-JEANNE WILSON TTEE | 1067 SULLIVANS RIDGE | | | ZIONSVILLE | IN | 46077 | | 6/24/2015 | $260.91 |
| GLORIA GWENDOLYN SHOUSE | PO BOX 131717 | | | | HOUSTON | TX | 77219 | | 4/24/2015 | $979.28 |
| GLORIA GWENDOLYN SHOUSE | PO BOX 131717 | | | | HOUSTON | TX | 77219 | | 5/22/2015 | $996.09 |
| GLORIA GWENDOLYN SHOUSE | PO BOX 131717 | | | | HOUSTON | TX | 77219 | | 6/24/2015 | $795.15 |
| GLORIA STILLEY EAKIN | 2511 WALNUT KNOB COURT | | | | KINGWOOD | TX | 77345 | | 6/24/2015 | $95.52 |
| GLORIA SYMINGTON TRUST FOR | JUDITH SHUART JOHNSON | PO BOX 337 | | | EAGLE LAKE | TX | 77434 | | 5/22/2015 | $442.44 |
| GLORIA SYMINGTON TRUST FOR | JUDITH SHUART JOHNSON | PO BOX 337 | | | EAGLE LAKE | TX | 77434 | | 6/24/2015 | $646.44 |
| GLORIA THOMAS BROUSSARD | 505 CAMINO REAL RD | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $11.24 |
| GLYNDA ANN STENNETT | 24 VERSAILLES BLVD | | | | NEW ORLEANS | LA | 70125-0411 | | 4/24/2015 | $332.99 |
| GLYNDA ANN STENNETT | 24 VERSAILLES BLVD | | | | NEW ORLEANS | LA | 70125-0411 | | 5/22/2015 | $335.16 |
| GLYNDA ANN STENNETT | 24 VERSAILLES BLVD | | | | NEW ORLEANS | LA | 70125-0411 | | 6/24/2015 | $362.50 |
| GLYNN A. GAUBERT | 117 ACADIA LN | | | | THIBODAUX | LA | 70301-4901 | | 4/24/2015 | $122.24 |
| GLYNN A. GAUBERT | 117 ACADIA LN | | | | THIBODAUX | LA | 70301-4901 | | 6/24/2015 | $105.81 |
| GLYNNA RAMSEY TORRES | 1235 CR132 | | | | HICO | TX | 76457 | | 6/24/2015 | $58.62 |
| GM SERVICES | 3566 W HWY 21 | | | | BRYAN | TX | 77803 | | 4/14/2015 | $448.35 |
| GM SERVICES | 3566 W HWY 21 | | | | BRYAN | TX | 77803 | | 4/21/2015 | $878.02 |
| GM SERVICES | 3566 W HWY 21 | | | | BRYAN | TX | 77803 | | 4/28/2015 | $5,248.35 |
| GM SERVICES | 3566 W HWY 21 | | | | BRYAN | TX | 77803 | | 5/5/2015 | $1,232.96 |
| GM SERVICES | 3566 W HWY 21 | | | | BRYAN | TX | 77803 | | 5/19/2015 | $4,488.00 |
| GM SERVICES | 3566 W HWY 21 | | | | BRYAN | TX | 77803 | | 6/9/2015 | $4,800.00 |
| GM SERVICES | 3566 W HWY 21 | | | | BRYAN | TX | 77803 | | 6/11/2015 | $560.44 |
| GM SERVICES | 3566 W HWY 21 | | | | BRYAN | TX | 77803 | | 6/23/2015 | $5,808.79 |
| GOEHRING MINERAL TRUST | ROBERT W GOEHRING & CAROLYN S | LEIST, AS CO-TRUSTEE | 908 CARROLL DR. | | YOAKUM | TX | 77995 | | 4/24/2015 | $139.41 |
| GOEHRING MINERAL TRUST | ROBERT W GOEHRING & CAROLYN S | LEIST, AS CO-TRUSTEE | 908 CARROLL DR. | | YOAKUM | TX | 77995 | | 5/22/2015 | $146.56 |
| GOEHRING MINERAL TRUST | ROBERT W GOEHRING & CAROLYN S | LEIST, AS CO-TRUSTEE | 908 CARROLL DR. | | YOAKUM | TX | 77995 | | 6/24/2015 | $138.32 |
| GOLD STRUCK INVESTMENTS, LP | WELLS FARGO BANK, NA AGENT | TRUST OIL & GAS | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 4/24/2015 | $359.27 |
| GOLD STRUCK INVESTMENTS, LP | WELLS FARGO BANK, NA AGENT | TRUST OIL & GAS | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 5/22/2015 | $441.72 |
| GOLD STRUCK INVESTMENTS, LP | WELLS FARGO BANK, NA AGENT | TRUST OIL & GAS | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 6/24/2015 | $346.03 |
| GOLDBERG KOHN LTD | 55 E. MONROE STREET | SUITE 3300 | | | CHICAGO | IL | 60603 | | 7/9/2015 | $27,500.00 |
| GOODRICH VENTURE LTD | 1001 FANNIN STE 4670 | | | | HOUSTON | TX | 77002 | | 4/24/2015 | $303.41 |
| GOODRICH VENTURE LTD | 1001 FANNIN STE 4670 | | | | HOUSTON | TX | 77002 | | 5/22/2015 | $327.05 |
| GOODRICH VENTURE LTD | 1001 FANNIN STE 4670 | | | | HOUSTON | TX | 77002 | | 6/24/2015 | $297.54 |
| GOPHER INVESTMENTS LP | 49000 WOODWAY SUITE 800 | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $15.44 |
| GORDA SOUND ROYALTIES, LP | P.O. BOX 671099 | | | | DALLAS | TX | 75367-1099 | | 6/24/2015 | $393.46 |
| GORDON A. KING | 1007 PEIR BRANCH ROAD | | | | DRIPPING SPRINGS | TX | 78620 | | 6/24/2015 | $62.18 |

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GPB PROPERTIES LLC | 3013 HOLFORD ROAD | | | | RICHARDSON | TX | 75082-3738 | | 5/22/2015 | $225.32 |
| GPB PROPERTIES LLC | 3013 HOLFORD ROAD | | | | RICHARDSON | TX | 75082-3738 | | 6/24/2015 | $77.95 |
| GRABLE OIL COMPANY | P.O. BOX 306 | | | | JACKSBORO | TX | 76458 | | 6/18/2015 | $1,080.34 |
| GRACE A HOFFPAUIR | P O BOX 102 | | | | RAYNE | LA | 70578 | | 6/24/2015 | $10.92 |
| GRACE E SPIERS BEDWELL | 890 NEW HOPE KOKOMO RD | | | | FOXWORTH | MS | 39483 | | 5/22/2015 | $107.08 |
| GRACE E SPIERS BEDWELL | 890 NEW HOPE KOKOMO RD | | | | FOXWORTH | MS | 39483 | | 6/24/2015 | $17.00 |
| GRACE KORTHAUER | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/2/2015 | $563.75 |
| GRACE ROYALTY LLC | 1045 CLEARWATER DRIVE | | | | FRISCO | TX | 75034 | | 4/24/2015 | $108.42 |
| GRACE ROYALTY LLC | 1045 CLEARWATER DRIVE | | | | FRISCO | TX | 75034 | | 5/22/2015 | $113.84 |
| GRACE ROYALTY LLC | 1045 CLEARWATER DRIVE | | | | FRISCO | TX | 75034 | | 6/24/2015 | $102.40 |
| GRACE W LINDSEY | 26001 STOCKDICK SCHOOL ROAD | | | | KATY | TX | 77493 | | 6/24/2015 | $43.16 |
| GRACE YEAGER ASHLEY | 4000 ANDERT RD | | | | BRYAN | TX | 77808 | | 6/24/2015 | $11.71 |
| GRANER FAMILY PARTNERSHIP LTD | C/O MR STANLEY GRANER | 5936 DIAMOND OAKS DRIVE SOUTH | | | FORT WORTH | TX | 76117 | | 4/24/2015 | $147.38 |
| GRANER FAMILY PARTNERSHIP LTD | C/O MR STANLEY GRANER | 5936 DIAMOND OAKS DRIVE SOUTH | | | FORT WORTH | TX | 76117 | | 6/24/2015 | $178.89 |
| GRANT THORNTON LLP | 33911 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 | | 5/14/2015 | $33,470.00 |
| GRANT THORNTON LLP | 33911 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 | | 6/23/2015 | $13,775.00 |
| GRANT THORNTON LLP | 33911 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 | | 7/2/2015 | $86,700.00 |
| GREAT GUNS INC | P.O. BOX 813 | 11379 HWY 146 NORTH | | | HARDIN | TX | 77561 | | 5/21/2015 | $4,250.00 |
| GREAT GUNS INC | P.O. BOX 813 | 11379 HWY 146 NORTH | | | HARDIN | TX | 77561 | | 5/28/2015 | $2,054.00 |
| GREAT TEXAS COMPRESSION, LLC | 18615 TUSCANY STONE | SUITE 390 | | | SAN ANTONIO | TX | 78258 | | 4/14/2015 | $1,615.73 |
| GREAT TEXAS COMPRESSION, LLC | 18615 TUSCANY STONE | SUITE 390 | | | SAN ANTONIO | TX | 78258 | | 4/30/2015 | $10,480.20 |
| GREAT TEXAS COMPRESSION, LLC | 18615 TUSCANY STONE | SUITE 390 | | | SAN ANTONIO | TX | 78258 | | 5/28/2015 | $10,480.20 |
| GREAT TEXAS COMPRESSION, LLC | 18615 TUSCANY STONE | SUITE 390 | | | SAN ANTONIO | TX | 78258 | | 6/30/2015 | $10,480.20 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | | | DALLAS | TX | 75267-6263 | | 4/16/2015 | $642.16 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | | | DALLAS | TX | 75267-6263 | | 4/30/2015 | $10,550.00 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | | | DALLAS | TX | 75267-6263 | | 5/21/2015 | $30,097.00 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | | | DALLAS | TX | 75267-6263 | | 5/28/2015 | $6,428.00 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | | | DALLAS | TX | 75267-6263 | | 6/11/2015 | $10,718.00 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | | | DALLAS | TX | 75267-6263 | | 6/18/2015 | $14,654.00 |
| GREENE'S ENERGY GROUP | PO BOX 676263 | | | | DALLAS | TX | 75267-6263 | | 6/23/2015 | $2,300.54 |
| GREG AND NANCY VANCE FAMILY LP | % GATHERING CO LP | 8080 N CENTRAL EXPRESSWAY | SUITE 1090 | | DALLAS | TX | 75206 | | 4/24/2015 | $112.08 |
| GREG AND NANCY VANCE FAMILY LP | % GATHERING CO LP | 8080 N CENTRAL EXPRESSWAY | SUITE 1090 | | DALLAS | TX | 75206 | | 6/24/2015 | $33.29 |
| GREGG JOHNGARLO | 10619 SHADY RIVER DRIVE | | | | HOUSTON | TX | 77042 | | 6/24/2015 | $65.67 |
| GREGG M PRATKA DESC TRUST | GREGG M PRATKA, TTE | 3603 GRENNOCH | | | HOUSTON | TX | 77025 | | 4/24/2015 | $145.21 |
| GREGG M PRATKA DESC TRUST | GREGG M PRATKA, TTE | 3603 GRENNOCH | | | HOUSTON | TX | 77025 | | 6/24/2015 | $134.83 |
| GREGORY ARTHUR STUART | 1401 ESTRELLITA RANCH RD. | | | | CANYON LAKE | TX | 78138 | | 6/24/2015 | $82.37 |
| GREGORY D LINTON | 14326 KELLYWOOD | | | | HOUSTON | TX | 77079 | | 6/24/2015 | $46.08 |
| GREGORY E KENNEDY | 8 JOHN FORD HOME RD | | | | SANDY HOOK | MS | 39478 | | 5/22/2015 | $110.45 |
| GREGORY E KENNEDY | 8 JOHN FORD HOME RD | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $16.68 |
| GREGORY S STUART TRUST 1983 | 1401 ESTRELLITA RANCH RD. | | | | CANYON LAKE | TX | 78138 | | 6/24/2015 | $82.37 |
| GREGORY SALES & SERVICE INC | 114 TAYLORCREST | | | | VICTORIA | TX | 77905 | | 4/16/2015 | $3,149.02 |
| GREGORY SALES & SERVICE INC | 114 TAYLORCREST | | | | VICTORIA | TX | 77905 | | 4/28/2015 | $104.49 |
| GREGORY SALES & SERVICE INC | 114 TAYLORCREST | | | | VICTORIA | TX | 77905 | | 5/5/2015 | $9,120.19 |
| GREGORY SALES & SERVICE INC | 114 TAYLORCREST | | | | VICTORIA | TX | 77905 | | 6/18/2015 | $320.25 |
| GREGORY T LONGENBAUGH JR | 13 AVILA ROAD | | | | SANTA FE | NM | 87508 | | 4/24/2015 | $143.13 |
| GREGORY T LONGENBAUGH JR | 13 AVILA ROAD | | | | SANTA FE | NM | 87508 | | 6/24/2015 | $45.43 |
| GRIER PATTON | 1502 AUGUSTA STE 250 | | | | HOUSTON | TX | 77057-2454 | | 6/24/2015 | $79.44 |
| GRIFFIN PETROLEUM COMPANY | 550 W TEXAS AVE STE 600 | | | | MIDLAND | TX | 79701 | | 4/24/2015 | $12,380.55 |
| GRIFFIN PETROLEUM COMPANY | 550 W TEXAS AVE STE 600 | | | | MIDLAND | TX | 79701 | | 5/22/2015 | $12,757.68 |
| GRIFFIN PETROLEUM COMPANY | 550 W TEXAS AVE STE 600 | | | | MIDLAND | TX | 79701 | | 6/24/2015 | $13,572.34 |
| GRIFFIN REAUX | 3320 LA HWY 700 | | | | RAYNE | LA | 70578 | | 6/24/2015 | $71.14 |
| GRIMES ENERGY COMPANY | 11 GREENWAY PLAZA | SUITE 2902 | | | HOUSTON | TX | 77046 | | 6/24/2015 | $53.68 |
| GROVER & MARGARET GILLETT | CHARITBLE RMDR UNITRUST | C/O CATHOLIC FNDTN; R M GEORGE | 5310 HARVEST HILL RD #248 | | DALLAS | TX | 75230 | | 4/24/2015 | $0.28 |
| GROVER & MARGARET GILLETT | CHARITBLE RMDR UNITRUST | C/O CATHOLIC FNDTN; R M GEORGE | 5310 HARVEST HILL RD #248 | | DALLAS | TX | 75230 | | 5/22/2015 | $0.23 |
| GROVER & MARGARET GILLETT | CHARITBLE RMDR UNITRUST | C/O CATHOLIC FNDTN; R M GEORGE | 5310 HARVEST HILL RD #248 | | DALLAS | TX | 75230 | | 6/24/2015 | $0.39 |
| GROVER GILLETT JR | 3883 TURTLE CREEK BLVD #1002 | | | | DALLAS | TX | 75219 | | 4/24/2015 | $0.05 |
| GROVER GILLETT JR | 3883 TURTLE CREEK BLVD #1002 | | | | DALLAS | TX | 75219 | | 5/22/2015 | $0.04 |
| GROVER GILLETT JR | 3883 TURTLE CREEK BLVD #1002 | | | | DALLAS | TX | 75219 | | 6/24/2015 | $0.06 |
| GT DOUGHERTY FBO STEPHEN T | DOUGHERTY NA AGENT OIL GAS MIN | ADM C/O WELLS FARGO BANK TX | PO BOX 41779 | | AUSTIN | TX | 78704 | | 4/25/2015 | $27.25 |
| GT DOUGHERTY FBO STEPHEN T | DOUGHERTY NA AGENT OIL GAS MIN | ADM C/O WELLS FARGO BANK TX | PO BOX 41779 | | AUSTIN | TX | 78704 | | 5/23/2015 | $12.75 |
| GT DOUGHERTY FBO STEPHEN T | DOUGHERTY NA AGENT OIL GAS MIN | ADM C/O WELLS FARGO BANK TX | PO BOX 41779 | | AUSTIN | TX | 78704 | | 6/25/2015 | $12.74 |
| GT OILFIELD REPAIR, INC. | P.O. BOX 595 | | | | EDNA | TX | 77957-0595 | | 4/14/2015 | $513.62 |
| GT OILFIELD REPAIR, INC. | P.O. BOX 595 | | | | EDNA | TX | 77957-0595 | | 4/16/2015 | $225.86 |
| GT OILFIELD REPAIR, INC. | P.O. BOX 595 | | | | EDNA | TX | 77957-0595 | | 5/28/2015 | $885.49 |
| GT OILFIELD REPAIR, INC. | P.O. BOX 595 | | | | EDNA | TX | 77957-0595 | | 6/9/2015 | $2,190.42 |
| GT OILFIELD REPAIR, INC. | P.O. BOX 595 | | | | EDNA | TX | 77957-0595 | | 6/23/2015 | $62.67 |
| GUADALUPE VALLEY ELECTRIC | COOPERATIVE  INC | P.O. BOX 118 | | | GONZALES | TX | 78629-0118 | | 5/5/2015 | $8,438.00 |
| GUADALUPE VALLEY ELECTRIC | COOPERATIVE  INC | P.O. BOX 118 | | | GONZALES | TX | 78629-0118 | | 6/2/2015 | $8,908.00 |
| GUADALUPE VALLEY ELECTRIC | COOPERATIVE  INC | P.O. BOX 118 | | | GONZALES | TX | 78629-0118 | | 6/30/2015 | $8,258.00 |
| GUANADINE EVANS HUTCHINGS TR | % MR WILLIAM SEALLY HUTCHINGS | TRUSTEE | 2700 POST OAK BLVD., STE 1200 | | HOUSTON | TX | 77056 | | 4/24/2015 | $137.42 |
| GUANADINE EVANS HUTCHINGS TR | % MR WILLIAM SEALLY HUTCHINGS | TRUSTEE | 2700 POST OAK BLVD., STE 1200 | | HOUSTON | TX | 77056 | | 6/24/2015 | $143.47 |
| GUENZEL GAS PARTNERS LP | PO BOX 38969 | | | | COLORADO SPRINGS | CO | 80937 | | 6/24/2015 | $17.16 |
| GUERRA BROTHERS MASTER | PARTNERSHIP | P.O. BOX 38 | | | LINN | TX | 78563 | | 5/4/2015 | $2,000.00 |
| GUERRA BROTHERS MASTER | PARTNERSHIP | P.O. BOX 38 | | | LINN | TX | 78563 | | 6/10/2015 | $2,000.00 |
| GUERRA BROTHERS SUCCESSORS LTD | P.O. BOX 38 | | | | LINN | TX | 78563 | | 4/25/2015 | $37,771.94 |

Milagro Holdings, LLC
Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| GUERRA BROTHERS SUCCESSORS LTD | P.O. BOX 38 | | | | LINN | TX | 78563 | | 5/4/2015 | $100.00 |
| GUERRA BROTHERS SUCCESSORS LTD | P.O. BOX 38 | | | | LINN | TX | 78563 | | 5/19/2015 | $1,492.38 |
| GUERRA BROTHERS SUCCESSORS LTD | P.O. BOX 38 | | | | LINN | TX | 78563 | | 5/23/2015 | $44,559.31 |
| GUERRA BROTHERS SUCCESSORS LTD | P.O. BOX 38 | | | | LINN | TX | 78563 | | 6/25/2015 | $24,530.89 |
| GUERRA BROTHERS SUCCESSORS LTD | P.O. BOX 38 | | | | LINN | TX | 78563 | | 6/30/2015 | $738.06 |
| GUILLERMINA C. BESTEIRO | WIFE OF RAUL BESTEIRO JR. | 243 CREEKBEND | | | BROWNSVILLE | TX | 78521 | | 4/24/2015 | $266.53 |
| GUILLERMINA C. BESTEIRO | WIFE OF RAUL BESTEIRO JR. | 243 CREEKBEND | | | BROWNSVILLE | TX | 78521 | | 5/22/2015 | $314.40 |
| GUILLERMINA C. BESTEIRO | WIFE OF RAUL BESTEIRO JR. | 243 CREEKBEND | | | BROWNSVILLE | TX | 78521 | | 6/24/2015 | $284.21 |
| GUILLERMO GAJA RODRIGUEZ | C/O LYDIA DE MONTANO | 30 ALVARADO AVE. | | | RANCHO VIEJO | TX | 78575 | | 5/22/2015 | $117.10 |
| GUILLERMO GAJA RODRIGUEZ | C/O LYDIA DE MONTANO | 30 ALVARADO AVE. | | | RANCHO VIEJO | TX | 78575 | | 6/24/2015 | $36.79 |
| GULF COAST BROADBAND | 604 REDWOOD ST. | | | | MORGAN CITY | LA | 70380 | | 4/30/2015 | $404.95 |
| GULF COAST BROADBAND | 604 REDWOOD ST. | | | | MORGAN CITY | LA | 70380 | | 5/7/2015 | $404.95 |
| GULF COAST BROADBAND | 604 REDWOOD ST. | | | | MORGAN CITY | LA | 70380 | | 6/30/2015 | $404.95 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 4/16/2015 | $472.57 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 4/23/2015 | $4,074.30 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 5/5/2015 | $617.68 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 5/12/2015 | $2,215.39 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 5/14/2015 | $20,063.00 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 5/19/2015 | $523.20 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 5/21/2015 | $14,845.05 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 5/28/2015 | $1,628.71 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 6/2/2015 | $494.60 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 6/9/2015 | $2,579.38 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 6/11/2015 | $1,350.67 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 6/18/2015 | $9,031.38 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 6/25/2015 | $1,121.47 |
| GULF COAST CHEMICAL, LLC | PO BOX 62600, DEPT #1443 | | | | NEW ORLEANS | LA | 70162-2600 | | 7/1/2015 | $1,121.47 |
| GULF COAST LEASE SERVICE, INC | PO BOX 1541 | | | | EL CAMPO | TX | 77437 | | 4/21/2015 | $12,290.39 |
| GULF COAST LEASE SERVICE, INC | PO BOX 1541 | | | | EL CAMPO | TX | 77437 | | 4/28/2015 | $25,691.19 |
| GULF COAST LEASE SERVICE, INC | PO BOX 1541 | | | | EL CAMPO | TX | 77437 | | 5/5/2015 | $9,751.75 |
| GULF COAST LEASE SERVICE, INC | PO BOX 1541 | | | | EL CAMPO | TX | 77437 | | 5/19/2015 | $17,162.61 |
| GULF COAST LEASE SERVICE, INC | PO BOX 1541 | | | | EL CAMPO | TX | 77437 | | 5/28/2015 | $28,317.94 |
| GULF COAST LEASE SERVICE, INC | PO BOX 1541 | | | | EL CAMPO | TX | 77437 | | 6/11/2015 | $5,517.94 |
| GULF COAST LEASE SERVICE, INC | PO BOX 1541 | | | | EL CAMPO | TX | 77437 | | 6/25/2015 | $15,937.28 |
| GULF SOUTH SERVICES, INC. | PO BOX 1229 | | | | AMELIA | LA | 70340 | | 6/18/2015 | $686.43 |
| GULF SOUTH SERVICES, INC. | PO BOX 1229 | | | | AMELIA | LA | 70340 | | 6/25/2015 | $1,463.33 |
| GULF WELLS INC | PO BOX 549 | | | | BELLE CHASSE | LA | 70037 | | 4/21/2015 | $3,000.00 |
| GULF WELLS INC | PO BOX 549 | | | | BELLE CHASSE | LA | 70037 | | 6/18/2015 | $3,000.00 |
| GULF WELLS INC | PO BOX 549 | | | | BELLE CHASSE | LA | 70037 | | 6/23/2015 | $3,000.00 |
| GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 | | 4/28/2015 | $607.22 |
| GULFSHORE OIL COMPANY | A TEXAS CORPORATION | 4 PINE FOREST CIRCLE | | | HOUSTON | TX | 77056 | | 4/24/2015 | $389.01 |
| GULFSHORE OIL COMPANY | A TEXAS CORPORATION | 4 PINE FOREST CIRCLE | | | HOUSTON | TX | 77056 | | 5/22/2015 | $534.56 |
| GULFSHORE OIL COMPANY | A TEXAS CORPORATION | 4 PINE FOREST CIRCLE | | | HOUSTON | TX | 77056 | | 6/24/2015 | $326.03 |
| GURSEY LEGRAND | 1019 VIEUX JACQUET RD | | | | BROUSSARD | LA | 70518 | | 6/24/2015 | $42.92 |
| GUY F STOVALL IV TRUST NO. 1 | P O BOX 906 | | | | EL CAMPO | TX | 77437 | | 4/24/2015 | $187.40 |
| GUY F STOVALL IV TRUST NO. 1 | P O BOX 906 | | | | EL CAMPO | TX | 77437 | | 5/22/2015 | $241.89 |
| GUY F STOVALL IV TRUST NO. 1 | P O BOX 906 | | | | EL CAMPO | TX | 77437 | | 6/24/2015 | $264.30 |
| GUY HELLSTROM | 2418 NORTHWOOD COURT | | | | ARLINGTON HGTS | IL | 60004 | | 6/24/2015 | $94.30 |
| GUY HESTER | DBA SHORTY'S GAUGING | 17704 CR 1 | | | HALLETTSVILLE | TX | 77964 | | 4/28/2015 | $9,856.25 |
| GUY HESTER | DBA SHORTY'S GAUGING | 17704 CR 1 | | | HALLETTSVILLE | TX | 77964 | | 5/28/2015 | $9,656.25 |
| GUY HESTER | DBA SHORTY'S GAUGING | 17704 CR 1 | | | HALLETTSVILLE | TX | 77964 | | 6/25/2015 | $9,931.25 |
| GUY M BUCKLEY | 1712 E FAIRFIELD | | | | MESA | AZ | 85203 | | 4/24/2015 | $157.49 |
| GUY M BUCKLEY | 1712 E FAIRFIELD | | | | MESA | AZ | 85203 | | 6/24/2015 | $73.86 |
| GUYTON STUBBS III | 10654 CAMELOT SQUARE | | | | ST FRANCISVILLE | LA | 70755 | | 5/22/2015 | $112.57 |
| GUYTON STUBBS III | 10654 CAMELOT SQUARE | | | | ST FRANCISVILLE | LA | 70755 | | 6/24/2015 | $21.58 |
| GWEN BENSON | ROUTE 1, BOX 130 | | | | WEBBERS FALLS | OK | 74470 | | 4/24/2015 | $125.78 |
| GWEN BENSON | ROUTE 1, BOX 130 | | | | WEBBERS FALLS | OK | 74470 | | 5/22/2015 | $166.59 |
| GWEN BENSON | ROUTE 1, BOX 130 | | | | WEBBERS FALLS | OK | 74470 | | 6/24/2015 | $118.14 |
| H C THOMPSON | P O BOX 331 | | | | MONTGOMERY | TX | 77356 | | 6/24/2015 | $18.86 |
| H H COOPER OIL & GAS PARTNERS LTD | 115 E TRAVIS #1015 | | | | SAN ANTONIO | TX | 78205 | | 5/22/2015 | $106.67 |
| H H COOPER OIL & GAS PARTNERS LTD | 115 E TRAVIS #1015 | | | | SAN ANTONIO | TX | 78205 | | 6/24/2015 | $50.43 |
| H J PORTER TESTAMENTARY TRUST | JAMES W. PORTER TRUSTEE | P O BOX 770 | | | BLANCO | TX | 78606 | | 6/24/2015 | $44.27 |
| H KIRKE BECKER JR, DECEASED | C/O WENDY PAYTON | 1325 7TH ST. SOUTH, APT. #2C | | | MAPLES | FL | 34102-7354 | | 6/24/2015 | $75.07 |
| H LEE WILLCOXON JR | P O BOX 7 | | | | EL CAMPO | TX | 77437 | | 5/22/2015 | $223.93 |
| H LEE WILLCOXON JR | P O BOX 7 | | | | EL CAMPO | TX | 77437 | | 6/24/2015 | $137.89 |
| H LOUIS LEE | 5262 MCCORMICK MOUNTAIN DR | | | | AUSTIN | TX | 78734 | | 6/24/2015 | $5.27 |
| H P CARVER JR | BERTHA S CARVER JTRS | P O BOX 62 | 22 UNCLE PETE RD | | POPLARVILLE | MS | 39470 | | 6/24/2015 | $64.22 |
| H ROYALTY LLC | 1007 CREEK VIEW COURT | | | | SUGAR LAND | TX | 77478 | | 6/24/2015 | $48.50 |
| H WALKER ROYALL | C/O BRIARWOOD CAPITAL CORP | 2911 TURTLE CREEK BLVD | SUITE 1240 | | DALLAS | TX | 75219 | | 4/24/2015 | $332.53 |
| H WALKER ROYALL | C/O BRIARWOOD CAPITAL CORP | 2911 TURTLE CREEK BLVD | SUITE 1240 | | DALLAS | TX | 75219 | | 5/22/2015 | $473.13 |
| H WALKER ROYALL | C/O BRIARWOOD CAPITAL CORP | 2911 TURTLE CREEK BLVD | SUITE 1240 | | DALLAS | TX | 75219 | | 6/24/2015 | $449.78 |
| H.K. KEESEE MARITIAL TRUST | CAROL KEESEE, TRUSTEE | P.O. BOX 203005 | | | AUSTIN | TX | 78720-3005 | | 5/22/2015 | $240.34 |
| H.K. KEESEE MARITIAL TRUST | CAROL KEESEE, TRUSTEE | P.O. BOX 203005 | | | AUSTIN | TX | 78720-3005 | | 6/24/2015 | $131.56 |
| HAAK FAMILY PARTNERSHIP | C/O MRS W THIEME | P O BOX 333 | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $102.61 |
| HAAK FAMILY PARTNERSHIP | C/O MRS W THIEME | P O BOX 333 | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $34.74 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HACKER JULES MAYRONNE ESTATE | CATHY HARRISON HELRING | IND EXEC | P.O. BOX 634 | | MANDEVILLE | LA | 70448 | | 4/24/2015 | $158.13 |
| HACKER JULES MAYRONNE ESTATE | CATHY HARRISON HELRING | IND EXEC | P.O. BOX 634 | | MANDEVILLE | LA | 70448 | | 5/22/2015 | $170.81 |
| HACKER JULES MAYRONNE ESTATE | CATHY HARRISON HELRING | IND EXEC | P.O. BOX 634 | | MANDEVILLE | LA | 70448 | | 6/24/2015 | $132.53 |
| HAGER OIL & GAS | 5912 SPRING HILL DRIVE | | | | MCKINNEY | TX | 75070 | | 6/24/2015 | $49.23 |
| HAHN FAMILY PARTNERSHIP LP | DAVID D HAHN GENERAL PARTNER | 11811 HOBBITON TRAIL | | | AUSTIN | TX | 78739-5623 | | 6/24/2015 | $63.77 |
| HAHNS BACK HOE SERVICE | JOHNNY HAHN DBA | 6659 STATE HWY 111 S | | | EDNA | TX | 77957-4761 | | 4/14/2015 | $1,260.00 |
| HAHNS BACK HOE SERVICE | JOHNNY HAHN DBA | 6659 STATE HWY 111 S | | | EDNA | TX | 77957-4761 | | 4/28/2015 | $1,080.00 |
| HAHNS BACK HOE SERVICE | JOHNNY HAHN DBA | 6659 STATE HWY 111 S | | | EDNA | TX | 77957-4761 | | 5/19/2015 | $1,980.00 |
| HAHNS BACK HOE SERVICE | JOHNNY HAHN DBA | 6659 STATE HWY 111 S | | | EDNA | TX | 77957-4761 | | 5/28/2015 | $990.00 |
| HAHNS BACK HOE SERVICE | JOHNNY HAHN DBA | 6659 STATE HWY 111 S | | | EDNA | TX | 77957-4761 | | 6/25/2015 | $900.00 |
| HALE BUTCHER SCHALEBEN | 341 AUSTIN BLVD | | | | EDINBURG | TX | 78539 | | 4/24/2015 | $129.04 |
| HALE BUTCHER SCHALEBEN | 341 AUSTIN BLVD | | | | EDINBURG | TX | 78539 | | 6/24/2015 | $76.64 |
| HALT PARTNERSHIP | C/O AMEGY BANK NAT'L ASSN - AGENT | PERSONAL TRUST DEPARTMENT | PO BOX 27767 | | HOUSTON | TX | 77227-7767 | | 5/22/2015 | $146.31 |
| HALT PARTNERSHIP | C/O AMEGY BANK NAT'L ASSN - AGENT | PERSONAL TRUST DEPARTMENT | PO BOX 27767 | | HOUSTON | TX | 77227-7767 | | 6/24/2015 | $49.18 |
| HAMMAN OIL & REFINING COMPANY | P O BOX 130028 | | | | HOUSTON | TX | 77219-0028 | | 4/24/2015 | $58.59 |
| HAMMAN OIL & REFINING COMPANY | P O BOX 130028 | | | | HOUSTON | TX | 77219-0028 | | 4/28/2015 | $783.49 |
| HAMMAN OIL & REFINING COMPANY | P O BOX 130028 | | | | HOUSTON | TX | 77219-0028 | | 5/7/2015 | $25,221.11 |
| HAMMAN OIL & REFINING COMPANY | P O BOX 130028 | | | | HOUSTON | TX | 77219-0028 | | 5/22/2015 | $19.14 |
| HAMMAN OIL & REFINING COMPANY | P O BOX 130028 | | | | HOUSTON | TX | 77219-0028 | | 6/2/2015 | $19,341.59 |
| HAMMAN OIL & REFINING COMPANY | P O BOX 130028 | | | | HOUSTON | TX | 77219-0028 | | 6/4/2015 | $798.81 |
| HAMMAN OIL & REFINING COMPANY | P O BOX 130028 | | | | HOUSTON | TX | 77219-0028 | | 6/23/2015 | $770.65 |
| HAMMAN OIL & REFINING COMPANY | P O BOX 130028 | | | | HOUSTON | TX | 77219-0028 | | 6/24/2015 | $23.13 |
| HAMMAN OIL & REFINING COMPANY | P O BOX 130028 | | | | HOUSTON | TX | 77219-0028 | | 7/2/2015 | $15,450.40 |
| HANNAH DAVIS CUTSHALL | 4311 OAK LAWN AVE #300 | | | | DALLAS | TX | 75219 | | 4/24/2015 | $1,330.01 |
| HANNAH DAVIS CUTSHALL | 4311 OAK LAWN AVE #300 | | | | DALLAS | TX | 75219 | | 5/22/2015 | $1,892.45 |
| HANNAH DAVIS CUTSHALL | 4311 OAK LAWN AVE #300 | | | | DALLAS | TX | 75219 | | 6/24/2015 | $1,799.26 |
| HANSON PRODUCTION COMPANY | 10063 PARK TRAIL | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $9.22 |
| HARDIN MINERALS LP | FARMERS NATIONAL CO,AGENT | OIL/GAS MANAGEMENT | P.O. BOX 3480 | | OMAHA | NE | 68103 | | 4/24/2015 | $664.99 |
| HARDIN MINERALS LP | FARMERS NATIONAL CO,AGENT | OIL/GAS MANAGEMENT | P.O. BOX 3480 | | OMAHA | NE | 68103 | | 5/22/2015 | $946.26 |
| HARDIN MINERALS LP | FARMERS NATIONAL CO,AGENT | OIL/GAS MANAGEMENT | P.O. BOX 3480 | | OMAHA | NE | 68103 | | 6/24/2015 | $899.65 |
| HARDY MINERAL & ROYALTIES LTD | P O BOX 484 | | | | SAN ANTONIO | TX | 78295-0484 | | 5/22/2015 | $153.60 |
| HARDY MINERAL & ROYALTIES LTD | P O BOX 484 | | | | SAN ANTONIO | TX | 78295-0484 | | 6/24/2015 | $57.28 |
| HARLAN V KARNEI SP | 308 N MEHNERT ST | | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $73.79 |
| HARLAN V KARNEI SP | 308 N MEHNERT ST | | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $78.23 |
| HARLAN V KARNEI SP | 308 N MEHNERT ST | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $73.21 |
| HAROLD GOODEARLE | 14855 MEMORIAL DR. #1204 | | | | HOUSTON | TX | 77079 | | 6/24/2015 | $25.37 |
| HAROLD HENCH MONTGOMERY | BAILEY'S TAX SERVICE | P.O. BOX 847 | | | MCKINNEY | TX | 75070-0847 | | 6/24/2015 | $81.47 |
| HAROLD JOHN PRIMEAUX | 235 FROEBA DRIVE | | | | CARENCRO | LA | 70520 | | 6/24/2015 | $7.40 |
| HAROLD OWENS | 13347 W. ALAMEDA | | | | LAKEWOOD | CO | 80228 | | 4/24/2015 | $17.88 |
| HAROLD OWENS | 13347 W. ALAMEDA | | | | LAKEWOOD | CO | 80228 | | 4/25/2015 | $0.00 |
| HAROLD OWENS | 13347 W. ALAMEDA | | | | LAKEWOOD | CO | 80228 | | 5/23/2015 | $0.00 |
| HAROLD OWENS | 13347 W. ALAMEDA | | | | LAKEWOOD | CO | 80228 | | 6/25/2015 | $0.00 |
| HARRIET HOLLAND KIRK | 7119 INTERLACKEN DRIVE | | | | LAKEWOOD | WA | 98499 | | 4/24/2015 | $0.63 |
| HARRIET HOLLAND KIRK | 7119 INTERLACKEN DRIVE | | | | LAKEWOOD | WA | 98499 | | 5/22/2015 | $0.52 |
| HARRIET HOLLAND KIRK | 7119 INTERLACKEN DRIVE | | | | LAKEWOOD | WA | 98499 | | 6/24/2015 | $0.89 |
| HARRIET RANKIN WHITE | 255 MILLSTONE MOUNTAIN RD | | | | ARMUCHEE | GA | 30105 | | 6/24/2015 | $6.32 |
| HARRIET TRACY TAFT BARR | 244 STONELEDGE PASS | | | | BLANCO | TX | 78606 | | 6/24/2015 | $12.97 |
| HARRIGAN ENERGY PARTNERS INC | 16821 BUCCANEER LANE SUITE 218 | | | | HOUSTON | TX | 77058-2554 | | 4/24/2015 | $6.51 |
| HARRIGAN ENERGY PARTNERS INC | 16821 BUCCANEER LANE SUITE 218 | | | | HOUSTON | TX | 77058-2554 | | 5/22/2015 | $6.65 |
| HARRIGAN ENERGY PARTNERS INC | 16821 BUCCANEER LANE SUITE 218 | | | | HOUSTON | TX | 77058-2554 | | 6/24/2015 | $6.21 |
| HARRIGAN ROYALTIES LLC | 16821 BUCCANEER | SUITE 218 | | | HOUSTON | TX | 77058 | | 6/24/2015 | $19.94 |
| HARRIS CAPROCK COMMUNICATIONS | INC. | 7607 | P.O. BOX 7247 | | PHILADELPHIA | PA | 19170-7607 | | 4/21/2015 | $93.60 |
| HARRIS CAPROCK COMMUNICATIONS | INC. | 7607 | P.O. BOX 7247 | | PHILADELPHIA | PA | 19170-7607 | | 5/5/2015 | $187.20 |
| HARRIS CAPROCK COMMUNICATIONS | INC. | 7607 | P.O. BOX 7247 | | PHILADELPHIA | PA | 19170-7607 | | 6/4/2015 | $93.60 |
| HARRIS CAPROCK COMMUNICATIONS | INC. | 7607 | P.O. BOX 7247 | | PHILADELPHIA | PA | 19170-7607 | | 6/30/2015 | $93.60 |
| HARRIS GALVESTON | SUBSIDENCE DISTRICT | 1660 WEST BAY AREA BLVD | | | FRIENDSWOOD | TX | 77546-2640 | | 6/4/2015 | $50.00 |
| HARRISON WILLIAMS | 4001 ESSEX LANE | | | | HOUSTON | TX | 77027-5115 | | 6/24/2015 | $19.94 |
| HARRY & ELAINE J WARNER | 5135 CR 937C | | | | ALVIN | TX | 77511 | | 4/24/2015 | $16.40 |
| HARRY & ELAINE J WARNER | 5135 CR 937C | | | | ALVIN | TX | 77511 | | 5/22/2015 | $14.61 |
| HARRY & ELAINE J WARNER | 5135 CR 937C | | | | ALVIN | TX | 77511 | | 6/24/2015 | $12.48 |
| HARRY G GRIFFITH TRUST | STEVE GRAY TRUSTEE | P O BOX 641 | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $32.16 |
| HARRY F GRIFFITH | 18710 E POCO RIO DR | | | | RIO VERDE | AZ | 85263 | | 6/24/2015 | $16.07 |
| HARRY F TYRRELL JR REV TRUST | THE FROST NAT'L BANK TRT | ACCT # A0440700 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | 4/24/2015 | $17.24 |
| HARRY F TYRRELL JR REV TRUST | THE FROST NAT'L BANK TRT | ACCT # A0440700 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | 5/22/2015 | $18.29 |
| HARRY F TYRRELL JR REV TRUST | THE FROST NAT'L BANK TRT | ACCT # A0440700 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | 6/24/2015 | $29.77 |
| HARRY MACK BROWN | 5 TERRAVALE COURT | | | | THE WOODLANDS | TX | 77381 | | 6/24/2015 | $62.99 |
| HARRY MOORE JR | 2676 CENTAUR STREET | | | | HARVEY | LA | 70058 | | 6/24/2015 | $39.70 |
| HART LANDS LLC | P O BOX 108 | | | | COLUMBIA | MS | 39429 | | 4/24/2015 | $931.07 |
| HART LANDS LLC | P O BOX 108 | | | | COLUMBIA | MS | 39429 | | 5/22/2015 | $937.16 |
| HART LANDS LLC | P O BOX 108 | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $1,014.06 |
| HARTZ ENERGY CAPITAL LLC | P O BOX 28526 | | | | NEW YORK | NY | 10087-8526 | | 4/24/2015 | $125.01 |
| HARTZ ENERGY CAPITAL LLC | P O BOX 28526 | | | | NEW YORK | NY | 10087-8526 | | 6/24/2015 | $129.14 |
| HARVEY COCHRAN | 11614 CEDAR GULLY RD | | | | BEACH CITY | TX | 77523 | | 4/24/2015 | $198.61 |
| HARVEY COCHRAN | 11614 CEDAR GULLY RD | | | | BEACH CITY | TX | 77523 | | 5/22/2015 | $196.15 |
| HARVEY COCHRAN | 11614 CEDAR GULLY RD | | | | BEACH CITY | TX | 77523 | | 6/24/2015 | $343.96 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HARVEY DREW FOREMAN | 2919 LINDA DRIVE | | | | NEW ALBANY | IN | 47150 | | 4/24/2015 | $8.14 |
| HARVEY HONSINGER | 768 THERIOT RD | | | | LAKE CHARLES | LA | 70611 | | 5/22/2015 | $131.60 |
| HARVEY HONSINGER | 768 THERIOT RD | | | | LAKE CHARLES | LA | 70611 | | 6/24/2015 | $114.65 |
| HAT RESOURCES LLC | 1720 S BELLAIRE, SUITE 908 | | | | DENVER | CO | 80222 | | 4/24/2015 | $1,192.07 |
| HAT RESOURCES LLC | 1720 S BELLAIRE, SUITE 908 | | | | DENVER | CO | 80222 | | 5/22/2015 | $1,578.75 |
| HAT RESOURCES LLC | 1720 S BELLAIRE, SUITE 908 | | | | DENVER | CO | 80222 | | 6/24/2015 | $1,119.62 |
| HATTIE LEE JACKSON MAGEE | 118 DAFFODIL CIRCLE | | | | VALLEJO | CA | 94591 | | 6/24/2015 | $19.12 |
| HAYMAKER HOLDING COMPANY LLC | PO BOX 205415 | | | | DALLAS | TX | 75320-5415 | | 5/22/2015 | $471.38 |
| HAZEL BLOUIN CONKEY | 204 N POINSETTIA AVE | | | | MANHATTAN BEACH | CA | 90266-6634 | | 4/24/2015 | $123.81 |
| HAZEL BLOUIN CONKEY | 204 N POINSETTIA AVE | | | | MANHATTAN BEACH | CA | 90266-6634 | | 6/24/2015 | $107.18 |
| HAZEL BLOUIN CONKEY FAMILY TR | JAMES CONKEY TRT | 31427 EAST NINE DRIVE | | | LAGUNA NIGUEL | CA | 92677-2911 | | 5/22/2015 | $103.88 |
| HAZEL BLOUIN CONKEY FAMILY TR | JAMES CONKEY TRT | 31427 EAST NINE DRIVE | | | LAGUNA NIGUEL | CA | 92677-2911 | | 6/24/2015 | $8.52 |
| HEADINGTON OIL COMPANY LLC | 1700 RED BUD BLVD. | SUITE 400 | | | MCKINNEY | TX | 75069 | | 4/24/2015 | $452.53 |
| HEADINGTON OIL COMPANY LLC | 1700 RED BUD BLVD. | SUITE 400 | | | MCKINNEY | TX | 75069 | | 5/22/2015 | $514.71 |
| HEADINGTON OIL COMPANY LLC | 1700 RED BUD BLVD. | SUITE 400 | | | MCKINNEY | TX | 75069 | | 6/24/2015 | $539.04 |
| HEART OF TEXAS PRODUCTION | CREDIT ASSOCIATION | P. O. BOX 20097 | | | WACO | TX | 76702 | | 6/24/2015 | $33.60 |
| HECTOR L QUINTANILLA | P O BOX 52 | | | | TILDEN | TX | 78072 | | 6/24/2015 | $128.40 |
| HELEN ANN MILLER | 619 COUNTY ROAD 440 | | | | YOAKUM | TX | 77995 | | 4/24/2015 | $295.37 |
| HELEN ANN MILLER | 619 COUNTY ROAD 440 | | | | YOAKUM | TX | 77995 | | 5/22/2015 | $377.32 |
| HELEN ANN MILLER | 619 COUNTY ROAD 440 | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $394.39 |
| HELEN BUCHANAN DAVIS | 4311 OAK LAWN AVE #300 | | | | DALLAS | TX | 75219 | | 4/24/2015 | $1,330.00 |
| HELEN BUCHANAN DAVIS | 4311 OAK LAWN AVE #300 | | | | DALLAS | TX | 75219 | | 5/22/2015 | $1,892.46 |
| HELEN BUCHANAN DAVIS | 4311 OAK LAWN AVE #300 | | | | DALLAS | TX | 75219 | | 6/24/2015 | $1,799.26 |
| HELEN E SMITH | 20435 FIELDTREE DR. | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $8.09 |
| HELEN ELIZABETH KNIPLING | 310 BLYTH STREET | | | | VICTORIA | TX | 77901 | | 5/22/2015 | $118.57 |
| HELEN ELIZABETH KNIPLING | 310 BLYTH STREET | | | | VICTORIA | TX | 77901 | | 6/24/2015 | $35.56 |
| HELEN ELIZABETH WETTERAU | DR BOATMANS NATIONAL BANK | THE PLAZA IN CLAYTON | 150 CARONDELET PLAZA | SUITE 1903 | ST LOUIS | MO | 63105 | | 4/24/2015 | $132.94 |
| HELEN FALL | 3930 TURNBERRY DR | | | | SUGAR LAND | TX | 77479 | | 4/24/2015 | $100.26 |
| HELEN FALL | 3930 TURNBERRY DR | | | | SUGAR LAND | TX | 77479 | | 6/24/2015 | $12.98 |
| HELEN GRANER KEATHLEY | 208 SADDLEHORN DR. | | | | DRIPPING SPRINGS | TX | 78620 | | 4/24/2015 | $147.37 |
| HELEN HILLIARD BRAME | P.O. BOX Y | | | | ELDORADO | TX | 76936 | | 6/24/2015 | $101.79 |
| HELEN HOFFER HENDERSON | RESOURCES LTD | 13406 PRISTINE PARK DRIVE | | | HOUSTON | TX | 77041-5514 | | 6/24/2015 | $75.30 |
| HELEN I LITTLE | 2004 RIDGEWOOD DRIVE | | | | COLUMBIA | MS | 39429 | | 4/24/2015 | $349.58 |
| HELEN I LITTLE | 2004 RIDGEWOOD DRIVE | | | | COLUMBIA | MS | 39429 | | 5/22/2015 | $349.89 |
| HELEN I LITTLE | 2004 RIDGEWOOD DRIVE | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $370.66 |
| HELEN L. MOYNAHAN | 16910 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060 | | 5/22/2015 | $148.94 |
| HELEN L. MOYNAHAN | 16910 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060 | | 6/24/2015 | $21.01 |
| HELEN JANE KIMICH LIFE EST | 2595 C R 210 | | | | ANDERSON | TX | 77830 | | 4/24/2015 | $16.71 |
| HELEN JANE KIMICH LIFE EST | 2595 C R 210 | | | | ANDERSON | TX | 77830 | | 5/22/2015 | $15.66 |
| HELEN JANE KIMICH LIFE EST | 2595 C R 210 | | | | ANDERSON | TX | 77830 | | 6/24/2015 | $14.90 |
| HELEN JO JANACEK SP | P O BOX 167 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $88.87 |
| HELEN JO JANECEK SP | 10056 FM 1726 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $49.87 |
| HELEN L MATULA | 1315 HARVARD ST | | | | HOUSTON | TX | 77008 | | 4/24/2015 | $126.45 |
| HELEN L MATULA | 1315 HARVARD ST | | | | HOUSTON | TX | 77008 | | 6/24/2015 | $115.80 |
| HELEN M KOENIG SP | 611 BALL AIRPORT RD | | | | VICTORIA | TX | 77904-2855 | | 6/24/2015 | $11.99 |
| HELTON PROPERTIES INC | P O BOX 1229 | | | | PEARLAND | TX | 77588 | | 4/24/2015 | $372.44 |
| HELTON PROPERTIES INC | P O BOX 1229 | | | | PEARLAND | TX | 77588 | | 5/22/2015 | $419.59 |
| HELTON PROPERTIES INC | P O BOX 1229 | | | | PEARLAND | TX | 77588 | | 6/24/2015 | $487.00 |
| HENLEY GULLEY BRACKEN TRUST | KAY SHIREY BRACKEN TTEE | POB 131209 | | | TYLER | TX | 75713 | | 6/24/2015 | $5.94 |
| HENRIETTA A JANAK | 511 DEVALL STREET | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $136.96 |
| HENRIETTA A JANAK | 511 DEVALL STREET | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $140.03 |
| HENRIETTA A JANAK | 511 DEVALL STREET | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $130.60 |
| HENRIETTA B STRINGER | AND KENNETH RAY STRINGER | 747 NEW HOPE RD | | | FOXWORTH | MS | 39483 | | 6/24/2015 | $49.98 |
| HENRY G KLEEMEIER TRUST | 35278 | P O BOX 21468 | | | TULSA | OK | 74121-1468 | | 4/24/2015 | $35.89 |
| HENRY JABLONSKI, JR | 2203 RAMONA | | | | SAN ANTONIO | TX | 78201 | | 5/19/2015 | $88.65 |
| HENRY L HENINGTON JR | 137 HENINGTON DRIVE | | | | HATTIESBURG | MS | 39402 | | 6/24/2015 | $6.20 |
| HENRY M WADE JR | 5817 MELSHIRE DR. | | | | DALLAS | TX | 75230 | | 6/24/2015 | $29.40 |
| HENRY MERRIMAN WELLBORN | 4413 SHOALWOOD AVE | | | | AUSTIN | TX | 78756 | | 4/24/2015 | $31.76 |
| HENRY MERRIMAN WELLBORN | 4413 SHOALWOOD AVE | | | | AUSTIN | TX | 78756 | | 5/22/2015 | $28.29 |
| HENRY MERRIMAN WELLBORN | 4413 SHOALWOOD AVE | | | | AUSTIN | TX | 78756 | | 6/24/2015 | $24.16 |
| HENRY R HAMMAN | PO BOX 130028 | | | | HOUSTON | TX | 77219 | | 4/24/2015 | $14.65 |
| HENRY R HAMMAN | PO BOX 130028 | | | | HOUSTON | TX | 77219 | | 5/22/2015 | $4.79 |
| HENRY R HAMMAN | PO BOX 130028 | | | | HOUSTON | TX | 77219 | | 6/24/2015 | $5.78 |
| HERBERT ALLEN SHIRLEY | P.O. BOX 153 | | | | ELTON | LA | 70532 | | 6/24/2015 | $58.15 |
| HERBERT COATS & JUNE | SUMMERS-COATS | 9706 SALZBURG COURT | | | HUMBLE | TX | 77338 | | 6/24/2015 | $11.64 |
| HERBERT DEWAYNE EASH III | P O BOX 871664 | | | | VANCOUVER | WA | 98687 | | 6/24/2015 | $35.80 |
| HERBERT M MOONEY RVOC TRUST | TERRI L MOONEY TTEE | 4809 NORESTON ST | | | SHAWNEE | KS | 66226 | | 4/24/2015 | $378.43 |
| HERBERT M MOONEY RVOC TRUST | TERRI L MOONEY TTEE | 4809 NORESTON ST | | | SHAWNEE | KS | 66226 | | 5/22/2015 | $439.01 |
| HERBERT M MOONEY RVOC TRUST | TERRI L MOONEY TTEE | 4809 NORESTON ST | | | SHAWNEE | KS | 66226 | | 6/24/2015 | $413.42 |
| HERITAGE WELL SUPPLY | P O BOX 249 | | | | CHARLOTTE | TX | 78011 | | 7/2/2015 | $391.54 |
| HERMAN AUBREY WHITE II | 4109 MAIDSTONE DRIVE | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $37.31 |
| HERMAN L LOEB LLC | ROUTE ONE | 600 COUNTRY CLUB DRIVE | | | LAWRENCEVILLE | IL | 62439 | | 4/24/2015 | $484.57 |
| HERMAN L LOEB LLC | ROUTE ONE | 600 COUNTRY CLUB DRIVE | | | LAWRENCEVILLE | IL | 62439 | | 5/22/2015 | $523.42 |
| HERMAN L LOEB LLC | ROUTE ONE | 600 COUNTRY CLUB DRIVE | | | LAWRENCEVILLE | IL | 62439 | | 6/24/2015 | $406.11 |
| HERRADURA PETROLEUM, INC. | 711 N. CARANCAHUA | SUITE 906 | | | CORPUS CHRISTI | TX | 78401 | | 4/24/2015 | $106.00 |

Milagro Holdings, LLC, et al.

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HERRADURA PETROLEUM, INC. | 711 N. CARANCAHUA | SUITE 906 | | | CORPUS CHRISTI | TX | 78401 | | 5/22/2015 | $277.44 |
| HERRADURA PETROLEUM, INC. | 711 N. CARANCAHUA | SUITE 906 | | | CORPUS CHRISTI | TX | 78401 | | 6/24/2015 | $100.94 |
| HERSCHEL ALLEN THOMAS | 3 PAINTED CANYON PL | | | | THE WOODLANDS | TX | 77381 | | 6/24/2015 | $5.28 |
| HERSCHEL MILLS DUNCAN III | 5231 WOODLAWN | | | | BELLAIRE | TX | 77401 | | 6/24/2015 | $6.44 |
| HET PROPERTY LLC | C LYNNE DAILEY TRUST, C LYNNE | DAILEY TRUSTEE | 13914 FRENCH PARK | | HELOTES | TX | 781023 | | 5/22/2015 | $234.36 |
| HET PROPERTY LLC | C LYNNE DAILEY TRUST, C LYNNE | DAILEY TRUSTEE | 13914 FRENCH PARK | | HELOTES | TX | 781023 | | 6/24/2015 | $92.72 |
| HHC EXPLORATION INC | ATTN: DANNY LEWIS | P O BOX 3331 | | | HOUSTON | TX | 77253-3331 | | 6/24/2015 | $86.27 |
| HHC EXPLORATION INC | ATTN: DANNY LEWIS | P O BOX 3331 | | | HOUSTON | TX | 77253-3331 | | 6/24/2015 | $86.27 |
| HIGGINBOTHAM & ASSOCIATES | 500 W 13TH ST | | | | FORT WORTH | TX | 76102 | | 6/24/2015 | $1,852.50 |
| HIGGINBOTHAM & ASSOCIATES | 500 W 13TH ST | | | | FORT WORTH | TX | 76102 | | 7/14/2015 | $2,291.63 |
| HILCORP ENERGY CO | PO BOX 61229 | | | | HOUSTON | TX | 77208 | | 5/22/2015 | $607.07 |
| HILCORP ENERGY CO | PO BOX 61229 | | | | HOUSTON | TX | 77208 | | 6/24/2015 | $26.90 |
| HILCORP ENERGY CO. INC. | PO BOX 61529 | | | | HOUSTON | TX | 77208-1529 | | 4/30/2015 | $11,371.37 |
| HILCORP ENERGY CO. INC. | PO BOX 61529 | | | | HOUSTON | TX | 77208-1529 | | 5/28/2015 | $3,282.33 |
| HILCORP ENERGY CO. INC. | PO BOX 61529 | | | | HOUSTON | TX | 77208-1529 | | 6/9/2015 | $16,383.90 |
| HILCORP ENERGY CO. INC. | PO BOX 61529 | | | | HOUSTON | TX | 77208-1529 | | 6/11/2015 | $27,225.70 |
| HILCORP ENERGY I L P | P O BOX 4346 | DEPT 681 | | | HOUSTON | TX | 77210-4346 | | 4/24/2015 | $2,852.50 |
| HILCORP ENERGY I L P | P O BOX 4346 | DEPT 681 | | | HOUSTON | TX | 77210-4346 | | 5/22/2015 | $4,744.97 |
| HILCORP ENERGY I L P | P O BOX 4346 | DEPT 681 | | | HOUSTON | TX | 77210-4346 | | 6/24/2015 | $3,026.23 |
| HILDA A HINOJOSA | 444 S TERRELL ST | | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $64.48 |
| HILDA GARZA | 9806 MARBLEHEAD DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $7.19 |
| HILDEGARD PFENDT LE | 3366 MERIDIAN AVENUE | | | | SAN JOSE | CA | 95124 | | 4/24/2015 | $332.24 |
| HILDEGARD PFENDT LE | 3366 MERIDIAN AVENUE | | | | SAN JOSE | CA | 95124 | | 5/22/2015 | $287.54 |
| HILDEGARD PFENDT LE | 3366 MERIDIAN AVENUE | | | | SAN JOSE | CA | 95124 | | 6/24/2015 | $118.85 |
| HILEX ENERGY LLC | 7600 WEST TIDWELL SUITE 505 | | | | HOUSTON | TX | 77040 | | 4/24/2015 | $1,192.62 |
| HILEX ENERGY LLC | 7600 WEST TIDWELL SUITE 505 | | | | HOUSTON | TX | 77040 | | 5/22/2015 | $1,252.41 |
| HILEX ENERGY LLC | 7600 WEST TIDWELL SUITE 505 | | | | HOUSTON | TX | 77040 | | 6/24/2015 | $1,348.00 |
| HILLARY D LEVIN | 2816 KILDAIRE DR | | | | BALTIMORE | MD | 21234 | | 4/24/2015 | $234.20 |
| HILLARY D LEVIN | 2816 KILDAIRE DR | | | | BALTIMORE | MD | 21234 | | 5/22/2015 | $295.78 |
| HILLARY D LEVIN | 2816 KILDAIRE DR | | | | BALTIMORE | MD | 21234 | | 6/24/2015 | $407.45 |
| HILLVIEW VENTURES LLC | 2605 HILLVIEW ROAD | | | | AUSTIN | TX | 78703 | | 4/24/2015 | $136.52 |
| HILLVIEW VENTURES LLC | 2605 HILLVIEW ROAD | | | | AUSTIN | TX | 78703 | | 6/24/2015 | $144.60 |
| HJK PROPERTIES LTD. | % BANK OF AMERICA N.A. | P. O. DRAWER 840738 | | | DALLAS | TX | 75284-0738 | | 4/24/2015 | $1,559.57 |
| HJK PROPERTIES LTD. | % BANK OF AMERICA N.A. | P. O. DRAWER 840738 | | | DALLAS | TX | 75284-0738 | | 5/22/2015 | $1,883.28 |
| HJK PROPERTIES LTD. | % BANK OF AMERICA N.A. | P. O. DRAWER 840738 | | | DALLAS | TX | 75284-0738 | | 6/24/2015 | $1,907.83 |
| HLD PARTNERSHIP | 36 GLENWOOD RD. | | | | MONTCLAIR | NJ | '07043 | | 6/24/2015 | $37.74 |
| HOACTZIN PARTNERS LP | SOVEREIGN BANK | 17950 PRESTON ROAD | | | DALLAS | TX | 75252 | | 4/23/2015 | $3,303.84 |
| HOACTZIN PARTNERS LP | SOVEREIGN BANK | 17950 PRESTON ROAD | | | DALLAS | TX | 75252 | | 5/12/2015 | $1,242.43 |
| HOACTZIN PARTNERS LP | SOVEREIGN BANK | 17950 PRESTON ROAD | | | DALLAS | TX | 75252 | | 6/25/2015 | $2,778.04 |
| HOBSON OILFIELD CONSTRUCTION L | PO Box 74 | | | | Graham | TX | 76450 | | 4/16/2015 | $533.75 |
| HOBSON OILFIELD CONSTRUCTION L | PO Box 74 | | | | Graham | TX | 76450 | | 7/2/2015 | $667.19 |
| HOFFPAUIR, IRENE FOREMAN | C/O J KEVYN VIZENA CURATOR | P O BOX 305 | | | MAURICE | LA | 70555 | | 6/24/2015 | $39.03 |
| HOGAN LOVELLS US LLP | COLUMBIA SQUARE | 555 THIRTEENTH STREET, NW | | | WASHINGTON | DC | 20004 | | 7/9/2015 | $362,179.68 |
| HOLDEN H W WALLACE | 99 N POST OAK LANE #S103 | | | | HOUSTON | TX | 77024 | | 5/22/2015 | $1,687.82 |
| HOLLOWAY PUMPING SVCS. INC. | PO BOX 2733 | | | | WOODWARD | OK | 73802 | | 4/28/2015 | $350.00 |
| HOLLOWAY PUMPING SVCS. INC. | PO BOX 2733 | | | | WOODWARD | OK | 73802 | | 5/21/2015 | $350.00 |
| HOLLOWAY PUMPING SVCS. INC. | PO BOX 2733 | | | | WOODWARD | OK | 73802 | | 6/25/2015 | $350.00 |
| HOLLY TRAMMELL | 2118 QUARTERPATH DR. | | | | RICHMOND | TX | 77406 | | 4/24/2015 | $48.46 |
| HOLMES FAMILY IRR TST, FBO EK HOLMES | JH & EK HOLMES, CO-TTES | 800 CHRISSY'S COVE | | | AUSTIN | TX | 78733 | | 6/24/2015 | $101.55 |
| HOLMES FAMILY IRR TST, FBO JH HOLMES | JONATHAN H HOLMES, TTE | 800 CHRISSY'S COVE | | | AUSTIN | TX | 78733 | | 6/24/2015 | $101.55 |
| HOMER CARL BOONE | 375 BUNKER HILL RD | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $79.32 |
| HOMER ESQUIVEL AND WIFE | LISA ESQUIVEL | 2732 S FM 2191 | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $33.44 |
| HOOPER INVESTMENT CO | P O BOX 69 | | | | BURTON | TX | 77835 | | 6/24/2015 | $18.27 |
| HOPE HOLDINGS LLC | PO BOX 2711 | | | | MIDLAND | TX | 79702-2711 | | 6/24/2015 | $119.34 |
| HOUSTON ARTS COMBIND | ENDOWMENT FUND | WELLS FARGO BANK - SAO | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 5/22/2015 | $187.80 |
| HOUSTON ARTS COMBIND | ENDOWMENT FUND | WELLS FARGO BANK - SAO | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 6/24/2015 | $79.63 |
| HOUSTON BAPTIST UNIVERSITY | BETTIS ESTATE | ATTN REAL ESTATE DEPT | 7502 FONDREN RD | | HOUSTON | TX | 77074-3298 | | 4/24/2015 | $249.08 |
| HOUSTON BAPTIST UNIVERSITY | BETTIS ESTATE | ATTN REAL ESTATE DEPT | 7502 FONDREN RD | | HOUSTON | TX | 77074-3298 | | 5/22/2015 | $113.85 |
| HOUSTON BAPTIST UNIVERSITY | BETTIS ESTATE | ATTN REAL ESTATE DEPT | 7502 FONDREN RD | | HOUSTON | TX | 77074-3298 | | 6/24/2015 | $160.12 |
| HOUSTON EXPRESS | DBA TRANSNET DELIVERY | SOLUTIONS | PO BOX 40069 | | HOUSTON | TX | 77240 | | 4/16/2015 | $53.26 |
| HOUSTON EXPRESS | DBA TRANSNET DELIVERY | SOLUTIONS | PO BOX 40069 | | HOUSTON | TX | 77240 | | 5/19/2015 | $50.88 |
| HOUSTON EXPRESS | DBA TRANSNET DELIVERY | SOLUTIONS | PO BOX 40069 | | HOUSTON | TX | 77240 | | 6/18/2015 | $88.25 |
| HOWARD BOYLES TEST TR UWO H BOYLES DEC | DANIEL F & DAVID H BOYLES, COTTES | DANIEL F & DAVID H BOYLES, COTTES | 5831 CANDLEWOOD LANE | | HOUSTON | TX | 77057 | | 4/24/2015 | $97.65 |
| HOWARD BOYLES TEST TR UWO H BOYLES DEC | DANIEL F & DAVID H BOYLES, COTTES | DANIEL F & DAVID H BOYLES, COTTES | 5831 CANDLEWOOD LANE | | HOUSTON | TX | 77057 | | 5/22/2015 | $31.90 |
| HOWARD BOYLES TEST TR UWO H BOYLES DEC | DANIEL F & DAVID H BOYLES, COTTES | DANIEL F & DAVID H BOYLES, COTTES | 5831 CANDLEWOOD LANE | | HOUSTON | TX | 77057 | | 6/24/2015 | $38.52 |
| HOWARD EXPLORATION INC | 7915 FM 1960 WEST STE 203 | | | | HOUSTON | TX | 77070 | | 5/7/2015 | $126.45 |
| HOWARD EXPLORATION INC | 7915 FM 1960 WEST STE 203 | | | | HOUSTON | TX | 77070 | | 6/23/2015 | $114.83 |
| HOWARD O WEISE SP | 1280 N FM 2980 | | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $146.74 |
| HOWARD O WEISE SP | 1280 N FM 2980 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $44.39 |
| HOWARD P WILLIAMS | 20411 JARRAT SQUARE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $10.64 |
| HOWARD PEARCE ISBELL | PO BOX 22681 | | | | HOUSTON | TX | 77227 | | 6/24/2015 | $115.69 |
| HOWARD RANKIN LOWERY | P O BOX 684 | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $14.58 |
| HOYA PARTNERS | P O BOX 871 | | | | MIDLAND | TX | 79702 | | 6/24/2015 | $44.06 |
| HRACO | P O BOX 5619 | | | | VICTORIA | TX | 77903 | | 4/14/2015 | $3,298.58 |
| HRACO | P O BOX 5619 | | | | VICTORIA | TX | 77903 | | 4/16/2015 | $2,049.60 |

Milagro Oil & Gas, Inc.

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| HRACO | P O BOX 5619 | | | | VICTORIA | TX | 77903 | | 4/28/2015 | $5,342.84 |
| HRACO | P O BOX 5619 | | | | VICTORIA | TX | 77903 | | 4/30/2015 | $9,885.05 |
| HRACO | P O BOX 5619 | | | | VICTORIA | TX | 77903 | | 5/5/2015 | $1,926.84 |
| HRACO | P O BOX 5619 | | | | VICTORIA | TX | 77903 | | 5/19/2015 | $3,506.74 |
| HRACO | P O BOX 5619 | | | | VICTORIA | TX | 77903 | | 5/28/2015 | $1,553.21 |
| HRACO | P O BOX 5619 | | | | VICTORIA | TX | 77903 | | 6/23/2015 | $15,868.39 |
| HRACO | P O BOX 5619 | | | | VICTORIA | TX | 77903 | | 6/25/2015 | $1,814.75 |
| HUBBLE FAMILY | PARTNERSHIP LTD | C/O NANCY MRAZEK | 4328 AVENUE O | | GALVESTON | TX | 77550-6944 | | 4/24/2015 | $2,886.04 |
| HUBBLE FAMILY | PARTNERSHIP LTD | C/O NANCY MRAZEK | 4328 AVENUE O | | GALVESTON | TX | 77550-6944 | | 5/22/2015 | $3,207.66 |
| HUBBLE FAMILY | PARTNERSHIP LTD | C/O NANCY MRAZEK | 4328 AVENUE O | | GALVESTON | TX | 77550-6944 | | 6/24/2015 | $2,562.39 |
| HUBERT E AND ELIZABETH L JANAK | 169 COUNTY ROAD 173 | | | | HALLETSVILLE | TX | 77964-4933 | | 4/24/2015 | $246.64 |
| HUBERT E AND ELIZABETH L JANAK | 169 COUNTY ROAD 173 | | | | HALLETSVILLE | TX | 77964-4933 | | 5/22/2015 | $252.16 |
| HUBERT E AND ELIZABETH L JANAK | 169 COUNTY ROAD 173 | | | | HALLETSVILLE | TX | 77964-4933 | | 6/24/2015 | $235.11 |
| HUEY P REGAN | C/O SANDY HOOK PROPERTIES INC | W L SEAL, AGENT | 2712 ATHANIA PKWAY | | METAIRIE | LA | 70002 | | 4/24/2015 | $223.86 |
| HUEY P REGAN | C/O SANDY HOOK PROPERTIES INC | W L SEAL, AGENT | 2712 ATHANIA PKWAY | | METAIRIE | LA | 70002 | | 5/22/2015 | $131.92 |
| HUEY P REGAN | C/O SANDY HOOK PROPERTIES INC | W L SEAL, AGENT | 2712 ATHANIA PKWAY | | METAIRIE | LA | 70002 | | 6/24/2015 | $73.21 |
| HUGH F AND JUDY M SHAVER | 10118 CANTERTROT DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $8.20 |
| HUGH G MCDONALD JR | 2400 PARGOUD LANDING | | | | MONROE | LA | 71201 | | 6/24/2015 | $40.70 |
| HUGH G MCDONALD JR | USUFRUCTUARY | DENIS & KATHERINE RESIDUARY TR | AS NAKED OWNERS | 2400 PARGOUD LANDING | MONROE | LA | 71201 | | 6/24/2015 | $40.80 |
| HUGH G MCDONALD, JR | 2400 PARGOUD LANDING | | | | MONROE | LA | 71201 | | 6/24/2015 | $16.59 |
| HUGH KRETSCHMER | 11378 OVADA PLACE | | | | LOS ANGELES | CA | 90049 | | 6/24/2015 | $20.49 |
| HUGH MAYRONNE | PENNY W MAYRONNE POA | 30 LAUREL BRANCH DRIVE | | | BLACK MOUNTAIN | NC | 28711 | | 4/24/2015 | $212.13 |
| HUGH MAYRONNE | PENNY W MAYRONNE POA | 30 LAUREL BRANCH DRIVE | | | BLACK MOUNTAIN | NC | 28711 | | 5/22/2015 | $229.11 |
| HUGH MAYRONNE | PENNY W MAYRONNE POA | 30 LAUREL BRANCH DRIVE | | | BLACK MOUNTAIN | NC | 28711 | | 6/24/2015 | $177.80 |
| HUGH MCDONALD, JR USURFRACTURY | FAO DENNIS K & KATHERINE C | MCDONALD BOURG RESIDUARY TRST | 2400 PARGOUD LANDING | | MONROE | LA | 71201 | | 6/24/2015 | $16.44 |
| HUNT FAMILY TRUST | JULIA J HUNT SOLE TRUSTEE | 6633 SAWMILL ROAD | | | DALLAS | TX | 75252 | | 6/24/2015 | $46.04 |
| HUNT OIL COMPANY | 1900 NORTH AKARD ST. | | | | DALLAS | TX | 75284 | | 4/24/2015 | $123.90 |
| HUNT OIL COMPANY | 1900 NORTH AKARD ST. | | | | DALLAS | TX | 75284 | | 6/24/2015 | $92.34 |
| HUNT OIL COMPANY INC | 1900 NORTH AKARD ST. | | | | DALLAS | TX | 75284 | | 6/24/2015 | $38.90 |
| HURD ENTERPRISES LTD | 7373 BROADWAY SUITE 200 | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $318.23 |
| HURD ENTERPRISES LTD | 7373 BROADWAY SUITE 200 | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $341.91 |
| HURD ENTERPRISES LTD | 7373 BROADWAY SUITE 200 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $179.97 |
| HURD OILFIELD SERVICE INC. | PO BOX 728 | | | | JACKSBORO | TX | 76458 | | 6/30/2015 | $500.00 |
| HURD OILFIELD SERVICE INC. | PO BOX 728 | | | | JACKSBORO | TX | 76458 | | 7/2/2015 | $500.00 |
| HURLEY-TEXAS ROYALTY PARTNSHIP | C/O CHARLES W BROWN | P O BOX 587 | | | MARLOW | OK | 73055-0587 | | 6/24/2015 | $26.46 |
| HUTCH P HENRY | 1332 JEFFERSON DRIVE | | | | LAKE CHARLES | LA | 70605-5540 | | 6/24/2015 | $25.08 |
| HY GOMEZ SR TRUST | H ALEX ADAMS & JOEL TYSON | GOMEZ AS CO-TRUSTEES | 343 SOQUEL AVE #302 | | SANTA CRUZ | CA | 95062 | | 4/24/2015 | $249.71 |
| HY GOMEZ SR TRUST | H ALEX ADAMS & JOEL TYSON | GOMEZ AS CO-TRUSTEES | 343 SOQUEL AVE #302 | | SANTA CRUZ | CA | 95062 | | 5/22/2015 | $147.10 |
| HY GOMEZ SR TRUST | H ALEX ADAMS & JOEL TYSON | GOMEZ AS CO-TRUSTEES | 343 SOQUEL AVE #302 | | SANTA CRUZ | CA | 95062 | | 6/24/2015 | $82.04 |
| IC GROUP LLC | 1540 KELLER PARKWAY | SUITE 108-160 | | | KELLER | TX | 76248 | | 4/25/2015 | $0.00 |
| IC GROUP LLC | 1540 KELLER PARKWAY | SUITE 108-160 | | | KELLER | TX | 76248 | | 5/23/2015 | $0.00 |
| IC GROUP LLC | 1540 KELLER PARKWAY | SUITE 108-160 | | | KELLER | TX | 76248 | | 6/25/2015 | $0.00 |
| IDA B. FAMILY LTD. | P.O. BOX 91139 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $23.91 |
| IDA MARGARET TAYLOR PUCKETT | 1107 SOUTH 34TH AVENUE | | | | HATTIESBURG | MS | 39402-3004 | | 6/24/2015 | $9.77 |
| IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | | 6/2/2015 | $65,269.58 |
| IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | | 6/23/2015 | $84,431.46 |
| ILENE GRYGAR | 44 W PINES DR | | | | MONTGOMERY | TX | 77356 | | 6/24/2015 | $57.65 |
| IMOGENE GACHTER CONKLIN | CARY K. CONKLIN, GRDIN & POA | 4528 CHALK HILL CT. | | | BENBROOK | TX | 76126 | | 6/24/2015 | $17.65 |
| IMPERIAL OIL COMPANY | 22499 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073-1173 | | 6/24/2015 | $22.04 |
| IMPROVE WATER ASSOCIATION | 227 SAWMILL RD | | | | SANDY HOOK | MS | 39478 | | 5/7/2015 | $20.33 |
| IMPROVE WATER ASSOCIATION | 227 SAWMILL RD | | | | SANDY HOOK | MS | 39478 | | 6/9/2015 | $22.36 |
| INDEMCO LP | 777 POST OAK BLVD  SUITE 330 | | | | HOUSTON | TX | 77056 | | 6/18/2015 | $625.00 |
| INDIA CHUMNEY HANCOCK | 1303 PRIMROSE LN | | | | SEABROOK | TX | 77586 | | 5/22/2015 | $113.09 |
| INDIA CHUMNEY HANCOCK | 1303 PRIMROSE LN | | | | SEABROOK | TX | 77586 | | 6/24/2015 | $10.80 |
| INDMAR SERVICE & SUPPLY CORP | PO BOX 37 | | | | PEARLAND | TX | 77588 | | 4/16/2015 | $5,910.18 |
| INDMAR SERVICE & SUPPLY CORP | PO BOX 37 | | | | PEARLAND | TX | 77588 | | 4/28/2015 | $28,753.52 |
| INDMAR SERVICE & SUPPLY CORP | PO BOX 37 | | | | PEARLAND | TX | 77588 | | 6/9/2015 | $1,367.62 |
| INDMAR SERVICE & SUPPLY CORP | PO BOX 37 | | | | PEARLAND | TX | 77588 | | 6/11/2015 | $862.03 |
| INDMAR SERVICE & SUPPLY CORP | PO BOX 37 | | | | PEARLAND | TX | 77588 | | 6/23/2015 | $916.39 |
| INDUSTRIAL LIFT TRUCK AND | EQUIPMENT CO., INC. | DBA GIBSON LIFT TRUCK | PO BOX 732333 | | DALLAS | TX | 75373-2333 | | 5/28/2015 | $3,028.13 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 7/9/2015 | $390,294.24 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 4/16/2015 | $149,358.64 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 4/29/2015 | $415,940.75 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 4/30/2015 | $146,348.18 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 5/14/2015 | $558,424.64 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 5/19/2015 | $731.45 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 5/20/2015 | $1,732.87 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 5/28/2015 | $563,303.25 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 6/4/2015 | $114.75 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 6/11/2015 | $153,691.75 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 6/12/2015 | $409,420.15 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 6/15/2015 | $58.29 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 6/25/2015 | $144,657.23 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 6/29/2015 | $405,482.40 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 7/9/2015 | $148,308.67 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 7/10/2015 | $5,716.86 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 7/7/2015 | $163,333.59 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 6/26/2015 | $481,932.50 |
| INSPERITY | 19001 Crescent Springs Dr. | | | | Kingwood | TX | 77339-3802 | | 6/4/2015 | $709,004.73 |
| INTEGRATED PRODUCTION SVCS INC | P O BOX 201934 | | | | DALLAS | TX | 75320-1934 | | 4/23/2015 | $18,151.90 |
| INTERCALL | 15272 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 5/12/2015 | $69.65 |
| INTERCALL | 15272 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | 6/11/2015 | $112.23 |
| INTERTEK USA INC | P.O. BOX 416482 | | | | BOSTON | MA | 02241-6482 | | 5/21/2015 | $878.51 |
| INTERTEK USA INC | P.O. BOX 416482 | | | | BOSTON | MA | 02241-6482 | | 6/18/2015 | $1,179.85 |
| INTERTEK USA INC | P.O. BOX 416482 | | | | BOSTON | MA | 02241-6482 | | 7/2/2015 | $2,192.98 |
| INTREPID ENERGY LLC | P.O. BOX 7530 | | | | AMARILLO | TX | 79114 | | 4/24/2015 | $133.86 |
| INTREPID ENERGY LLC | P.O. BOX 7530 | | | | AMARILLO | TX | 79114 | | 5/22/2015 | $154.23 |
| INTREPID ENERGY LLC | P.O. BOX 7530 | | | | AMARILLO | TX | 79114 | | 6/24/2015 | $217.86 |
| INVERNESS ENERGY INC. | 32814 WHITBURN TRAIL | | | | FULSHEAR | TX | 77441 | | 6/24/2015 | $40.47 |
| IRA SAMUEL HORVITZ | 8036 BLACKWELL DRIVE | | | | SILSBEE | TX | 77656 | | 4/24/2015 | $131.48 |
| IRA SAMUEL HORVITZ | 8036 BLACKWELL DRIVE | | | | SILSBEE | TX | 77656 | | 5/22/2015 | $137.25 |
| IRA SAMUEL HORVITZ | 8036 BLACKWELL DRIVE | | | | SILSBEE | TX | 77656 | | 6/24/2015 | $146.70 |
| IRENE L PAGAN | P.O. BOX 1744 | | | | SAN MARCUS | TX | 78667 | | 6/24/2015 | $70.51 |
| IRENE M BAGGETT | 1124 SOUTH ROYAL ST | | | | BOGALUSA | LA | 70427 | | 6/24/2015 | $19.12 |
| IRENE S SIMMONS | 19945 NE RIBBON RIDGE ROAD | | | | NEWBERG | OR | 97132 | | 6/24/2015 | $70.77 |
| IRIS D HYMEL | 2211 WITTMAN COURT | | | | KATY | TX | 77450-6005 | | 6/24/2015 | $21.57 |
| IRMA G. DE DELGADO | 185 MARIGOLD PLACE | | | | CHULA VISTA | CA | 91910 | | 4/24/2015 | $266.49 |
| IRMA G. DE DELGADO | 185 MARIGOLD PLACE | | | | CHULA VISTA | CA | 91910 | | 5/22/2015 | $314.32 |
| IRMA G. DE DELGADO | 185 MARIGOLD PLACE | | | | CHULA VISTA | CA | 91910 | | 6/24/2015 | $284.17 |
| IRVIN A PERCLE JR AND ANITA | SCHROEDER PERCLE | 26340 PINEVIEW DR. | | | FOLSOM | LA | 70437 | | 6/24/2015 | $68.87 |
| ISLER OIL LP | P O BOX 5414 | | | | KINGWOOD | TX | 77325 | | 6/24/2015 | $15.44 |
| IVANHOE, LLC | ATTN: VOORHIES, APT 10-L | 2100 ST CHARLES AVENUE | | | NEW ORLEANS | LA | 70130 | | 5/22/2015 | $234.36 |
| IVANHOE, LLC | ATTN: VOORHIES, APT 10-L | 2100 ST CHARLES AVENUE | | | NEW ORLEANS | LA | 70130 | | 6/24/2015 | $92.72 |
| IVANS AUTOMOTIVE | 2245 S CLOSNER | | | | EDINBURG | TX | 78539 | | 6/18/2015 | $455.77 |
| J & E HEARD MINERALS LTD | 674 SHADY HOLLOW | | | | HOUSTON | TX | 77056 | | 5/22/2015 | $215.44 |
| J & E HEARD MINERALS LTD | 674 SHADY HOLLOW | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $90.84 |
| J & J WINN FAMILY LTD | 201 SUMMERTIME BAY | | | | HOT SPRINGS | AR | 71913 | | 5/22/2015 | $141.63 |
| J & J WINN FAMILY LTD | 201 SUMMERTIME BAY | | | | HOT SPRINGS | AR | 71913 | | 6/24/2015 | $19.17 |
| J A DEWBERRY JR | 7532 GLEN ALBENS | | | | DALLAS | TX | 75225 | | 4/24/2015 | $128.94 |
| J A DEWBERRY JR | 7532 GLEN ALBENS | | | | DALLAS | TX | 75225 | | 5/22/2015 | $183.21 |
| J A DEWBERRY JR | 7532 GLEN ALBENS | | | | DALLAS | TX | 75225 | | 6/24/2015 | $185.18 |
| J BROWN CUTBIRTH III | P O BOX 541792 | | | | HOUSTON | TX | 77098 | | 6/24/2015 | $14.78 |
| J BRUCE BRANNON | 201 OLIVE VISTA DR | | | | SCOTT | LA | 70583 | | 6/24/2015 | $21.76 |
| J C PETROLEUM INC | P O BOX 1433 | | | | CHICKASHA | OK | 73023 | | 4/24/2015 | $133.86 |
| J C PETROLEUM INC | P O BOX 1433 | | | | CHICKASHA | OK | 73023 | | 5/22/2015 | $154.23 |
| J C PETROLEUM INC | P O BOX 1433 | | | | CHICKASHA | OK | 73023 | | 6/24/2015 | $217.86 |
| J CONNOR CONSULTING INC | 16225 PARK TEN PLACE STE 700 | | | | HOUSTON | TX | 77084 | | 6/2/2015 | $4,902.52 |
| J CONNOR CONSULTING INC | 16225 PARK TEN PLACE STE 700 | | | | HOUSTON | TX | 77084 | | 6/23/2015 | $458.78 |
| J CONNOR CONSULTING INC | 16225 PARK TEN PLACE STE 700 | | | | HOUSTON | TX | 77084 | | 6/25/2015 | $455.00 |
| J D GLASSCOCK | 11142 SHELDON BEND DRIVE | | | | RICHMOND | TX | 77469 | | 4/24/2015 | $282.61 |
| J D GLASSCOCK | 11142 SHELDON BEND DRIVE | | | | RICHMOND | TX | 77469 | | 5/22/2015 | $259.58 |
| J D GLASSCOCK | 11142 SHELDON BEND DRIVE | | | | RICHMOND | TX | 77469 | | 6/24/2015 | $117.02 |
| J D GOODSON | 124 LAKE JUNE ROAD | | | | LAKE PLACID | FL | 33852 | | 4/25/2015 | $18.86 |
| J D GOODSON | 124 LAKE JUNE ROAD | | | | LAKE PLACID | FL | 33852 | | 5/23/2015 | $28.98 |
| J D GOODSON | 124 LAKE JUNE ROAD | | | | LAKE PLACID | FL | 33852 | | 6/25/2015 | $5.23 |
| J D MINERALS | C/O ETNB JD200 | P O BOX 271120 | | | CORPUS CHRISTI | TX | 78427-1120 | | 5/22/2015 | $105.07 |
| J D STERLING | IRON HORSE VINEYARDS | 9786 ROSS STATION ROAD | | | SEBASTOPOL | CA | 95472 | | 6/24/2015 | $5.18 |
| J DARRELL MCKENZIE | AND HELEN LITTLE MCKENZIE | 498 JOHN FORD HOME RD | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $92.10 |
| J E COZAD, TRSTEE COZAD 1993 | TRST FOR JOHN E COZAD | P O BOX 419 | | | LINN | TX | 78563 | | 6/24/2015 | $13.61 |
| J E STOCKSTILL | P.O. BOX 3021 | | | | GRAPEVINE | TX | 76099 | | 6/24/2015 | $100.11 |
| J E TAYLOR | 5614 LAKE PLACE DRIVE | | | | HOUSTON | TX | 77041-6653 | | 4/24/2015 | $3.95 |
| J E TAYLOR | 5614 LAKE PLACE DRIVE | | | | HOUSTON | TX | 77041-6653 | | 5/22/2015 | $3.71 |
| J E TAYLOR | 5614 LAKE PLACE DRIVE | | | | HOUSTON | TX | 77041-6653 | | 6/24/2015 | $3.52 |
| J G G RANCH LTD | C/O JAMES GARNOT GILLETT | 133 EC ROAD 2150 | | | KINGSVILLE | TX | 78363 | | 4/24/2015 | $153.68 |
| J G G RANCH LTD | C/O JAMES GARNOT GILLETT | 133 EC ROAD 2150 | | | KINGSVILLE | TX | 78363 | | 6/24/2015 | $90.40 |
| J HIRAM MOORE LTD | P O BOX 842421 | | | | DALLAS | TX | 75284-2421 | | 4/24/2015 | $153.15 |
| J HIRAM MOORE LTD | P O BOX 842421 | | | | DALLAS | TX | 75284-2421 | | 5/22/2015 | $202.36 |
| J HIRAM MOORE LTD | P O BOX 842421 | | | | DALLAS | TX | 75284-2421 | | 6/24/2015 | $123.09 |
| J M FOWLKES | PO BOX 2280 | | | | PECOS | TX | 79772-2280 | | 6/24/2015 | $44.01 |
| J MARK GRESHAM | P O BOX 662 | | | | WHARTON | TX | 77488-0662 | | 6/24/2015 | $44.02 |
| J P RAYMOND INC | 935 GRAVIER ST., SUITE #1860 | | | | NEW ORLEANS | LA | 70112-1611 | | 4/24/2015 | $362.80 |
| J P RAYMOND INC | 935 GRAVIER ST., SUITE #1860 | | | | NEW ORLEANS | LA | 70112-1611 | | 5/22/2015 | $425.96 |
| J P RAYMOND INC | 935 GRAVIER ST., SUITE #1860 | | | | NEW ORLEANS | LA | 70112-1611 | | 6/24/2015 | $311.80 |
| J PHILLIP BRANNAN | 5801 ENTERPRISE DRIVE #A-3 | | | | LINCOLN | NE | 68521 | | 6/24/2015 | $82.42 |
| J R SCHNEIDER | 2702 CEMBALO BLVD, APT 213 | | | | SAN ANTONIO | TX | 78230 | | 6/24/2015 | $24.34 |
| J RUSSELL DENSON TRUSTEE | C/O BOB C HUX | 714 HARVARD STREET | | | HOUSTON | TX | 77007 | | 4/25/2015 | $200.83 |
| J RUSSELL DENSON TRUSTEE | C/O BOB C HUX | 714 HARVARD STREET | | | HOUSTON | TX | 77007 | | 5/23/2015 | $86.68 |
| J RUSSELL DENSON TRUSTEE | C/O BOB C HUX | 714 HARVARD STREET | | | HOUSTON | TX | 77007 | | 6/25/2015 | $90.21 |
| J T RESOURCES LLC | 1720 BELLAIRE ST., SUITE 908 | | | | DENVER | CO | 80222 | | 4/24/2015 | $908.82 |
| J T RESOURCES LLC | 1720 BELLAIRE ST., SUITE 908 | | | | DENVER | CO | 80222 | | 5/22/2015 | $1,203.66 |

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| J T RESOURCES LLC | 1720 BELLAIRE ST., SUITE 908 | | | | DENVER | CO | 80222 | | 6/24/2015 | $853.62 |
| J WYLIE HARRIS JR | 15569 CROWN OAKS DRIVE | | | | MONTGOMERY | TX | 77316 | | 4/25/2015 | $494.81 |
| J WYLIE HARRIS JR | 15569 CROWN OAKS DRIVE | | | | MONTGOMERY | TX | 77316 | | 5/23/2015 | $364.16 |
| J WYLIE HARRIS JR | 15569 CROWN OAKS DRIVE | | | | MONTGOMERY | TX | 77316 | | 6/25/2015 | $213.22 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 4/16/2015 | $593.20 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 4/28/2015 | $146.66 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 5/7/2015 | $165.35 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 5/19/2015 | $643.81 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 5/21/2015 | $204.05 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 6/2/2015 | $602.16 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 6/9/2015 | $372.78 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 6/11/2015 | $141.16 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 6/18/2015 | $91.06 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 6/30/2015 | $2,866.77 |
| J&J PIPE & SUPPLY INC. | P.O. BOX 276 | | | | GANADO | TX | 77962 | | 7/2/2015 | $112.52 |
| J&R TRANSPORT, INC. | PO BOX 781 | | | | WOODWARD | OK | 73802-0781 | | 4/23/2015 | $648.00 |
| J&R VALLEY OILFIELD SERV. INC. | DBA VALLEY SWABBING & FLOWBACK | P.O. BOX 310 | | | MISSION | TX | 78573 | | 4/14/2015 | $5,879.00 |
| J&R VALLEY OILFIELD SERV. INC. | DBA VALLEY SWABBING & FLOWBACK | P.O. BOX 310 | | | MISSION | TX | 78573 | | 4/16/2015 | $2,297.00 |
| J&R VALLEY OILFIELD SERV. INC. | DBA VALLEY SWABBING & FLOWBACK | P.O. BOX 310 | | | MISSION | TX | 78573 | | 4/21/2015 | $1,608.00 |
| J&R VALLEY OILFIELD SERV. INC. | DBA VALLEY SWABBING & FLOWBACK | P.O. BOX 310 | | | MISSION | TX | 78573 | | 4/30/2015 | $2,807.00 |
| J&R VALLEY OILFIELD SERV. INC. | DBA VALLEY SWABBING & FLOWBACK | P.O. BOX 310 | | | MISSION | TX | 78573 | | 5/14/2015 | $1,837.00 |
| J&R VALLEY OILFIELD SERV. INC. | DBA VALLEY SWABBING & FLOWBACK | P.O. BOX 310 | | | MISSION | TX | 78573 | | 5/21/2015 | $4,071.00 |
| J&R VALLEY OILFIELD SERV. INC. | DBA VALLEY SWABBING & FLOWBACK | P.O. BOX 310 | | | MISSION | TX | 78573 | | 6/23/2015 | $6,720.00 |
| J. CLEO THOMPSON & JAMES CLEO | THOMPSON JR. A PARTNERSHIP | 325 NORTH ST. PAUL, SUITE 4300 | | | DALLAS | TX | 75201 | | 4/24/2015 | $453.89 |
| J. CLEO THOMPSON & JAMES CLEO | THOMPSON JR. A PARTNERSHIP | 325 NORTH ST. PAUL, SUITE 4300 | | | DALLAS | TX | 75201 | | 5/22/2015 | $544.09 |
| J. CLEO THOMPSON & JAMES CLEO | THOMPSON JR. A PARTNERSHIP | 325 NORTH ST. PAUL, SUITE 4300 | | | DALLAS | TX | 75201 | | 6/24/2015 | $389.88 |
| J. DON SHERMAN | 119 S. PARKRIDGE DRIVE | | | | BENTON | LA | 71006 | | 4/24/2015 | $3,624.97 |
| J. DON SHERMAN | 119 S. PARKRIDGE DRIVE | | | | BENTON | LA | 71006 | | 6/24/2015 | $58.21 |
| J.A. CHAPMAN & L.M. CHAPMAN | ACCT 10490-2 BK OF OKLAHOMA | P. O. BOX 1588 | | | TULSA | OK | 74101 | | 6/24/2015 | $94.47 |
| J.C. HOTSHOT SERVICE | P.O. BOX 2567 | | | | VICTORIA | TX | 77902-2567 | | 4/28/2015 | $650.00 |
| J.C. HOTSHOT SERVICE | P.O. BOX 2567 | | | | VICTORIA | TX | 77902-2567 | | 5/7/2015 | $450.00 |
| J.C. HOTSHOT SERVICE | P.O. BOX 2567 | | | | VICTORIA | TX | 77902-2567 | | 5/21/2015 | $550.00 |
| J.C. HOTSHOT SERVICE | P.O. BOX 2567 | | | | VICTORIA | TX | 77902-2567 | | 5/28/2015 | $665.00 |
| J.J. FISCHER TRUST | P O BOX 130129 | | | | TYLER | TX | 75713 | | 6/24/2015 | $6.21 |
| J.O. SIEGERT | 4411 BURT RD | | | | BRYAN | TX | 77807 | | 6/24/2015 | $23.11 |
| J.O. SIEGERT | 4411 BURT RD | | | | BRYAN | TX | 77807 | | 5/19/2015 | $917.88 |
| J.O. SIEGERT | 4411 BURT RD | | | | BRYAN | TX | 77807 | | 6/23/2015 | $339.42 |
| J.O. SIEGERT | 4411 BURT RD | | | | BRYAN | TX | 77807 | | 6/25/2015 | $147.84 |
| JACK & BEVERLY LANE | 302 RIVER RANCH BLVD. | | | | LAFAYETTE | LA | 70508 | | 5/22/2015 | $166.66 |
| JACK & BEVERLY LANE | 302 RIVER RANCH BLVD. | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $194.69 |
| JACK A AND MARY DEWHIRST | 3365 37TH ST EXT | | | | BEAVER FALLS | PA | 15010 | | 6/24/2015 | $9.05 |
| JACK ANTHONY ARPS | 30 KING ROAD | | | | WEAVERVILLE | NC | 28787 | | 6/24/2015 | $117.70 |
| JACK B WILSON JR | 6001 VAN HORN LANE | | | | FRISCO | TX | 75034 | | 6/24/2015 | $18.71 |
| JACK C. MYERS | 4709 W. LOVERS LN., STE. #200 | | | | DALLAS | TX | 75209 | | 4/24/2015 | $124.31 |
| JACK C. MYERS | 4709 W. LOVERS LN., STE. #200 | | | | DALLAS | TX | 75209 | | 6/24/2015 | $67.50 |
| JACK D LAWRENCE JR SP | 318 KEENEY AVENUE | | | | LAFAYETTE | LA | 70501 | | 4/24/2015 | $289.90 |
| JACK D LAWRENCE JR SP | 318 KEENEY AVENUE | | | | LAFAYETTE | LA | 70501 | | 5/22/2015 | $300.62 |
| JACK D LAWRENCE JR SP | 318 KEENEY AVENUE | | | | LAFAYETTE | LA | 70501 | | 6/24/2015 | $340.30 |
| JACK DUMAS CLUCK | AKA JACK CLUCK | 434 AVENIDA D | CAMPESTRES RANCHITOS | | SAN CARLOS GUAYMAS | | 85506 | | 6/24/2015 | $18.09 |
| JACK FORBES, JR. | 1115 SECOND ST. | | | | NEW ORLEANS | LA | 70130 | | 6/24/2015 | $66.35 |
| JACK S. JOSEY | 2001 KIRBY DR | SUITE 1002 | | | HOUSTON | TX | 77019 | | 6/24/2015 | $79.98 |
| JACKIE E SPIERS | 359 PONDEROSA LN | | | | ZWOLLE | LA | 71486 | | 5/22/2015 | $107.08 |
| JACKIE E SPIERS | 359 PONDEROSA LN | | | | ZWOLLE | LA | 71486 | | 6/24/2015 | $17.00 |
| JACKIE M HEIDE | 5622 BRAEMAR DR. | | | | FRISCO | TX | 75034 | | 5/22/2015 | $243.09 |
| JACKS MINERALS LTD | C/O MRS JUDY LIDE | 5868 A-1 WESTHEIMER #542 | | | HOUSTON | TX | 77057 | | 4/24/2015 | $161.46 |
| JACKS MINERALS LTD | C/O MRS JUDY LIDE | 5868 A-1 WESTHEIMER #542 | | | HOUSTON | TX | 77057 | | 5/22/2015 | $242.52 |
| JACKS MINERALS LTD | C/O MRS JUDY LIDE | 5868 A-1 WESTHEIMER #542 | | | HOUSTON | TX | 77057 | | 6/24/2015 | $170.32 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 4/14/2015 | $6,813.23 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 4/16/2015 | $1,936.00 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 4/21/2015 | $87.65 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 4/23/2015 | $54.53 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 4/30/2015 | $138.82 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 5/5/2015 | $694.72 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 5/7/2015 | $33.51 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 5/12/2015 | $143.45 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 5/14/2015 | $232.50 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 5/19/2015 | $195.97 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 5/28/2015 | $270.71 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 6/2/2015 | $114.51 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 6/11/2015 | $350.50 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 6/18/2015 | $375.90 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 6/23/2015 | $962.37 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 6/25/2015 | $353.07 |
| JACKSBORO PUMP & SPECIALTY CO. | P. O. BOX 548 | | | | JACKSBORO | TX | 76458 | | 7/2/2015 | $40.71 |
| JACKSON B PICKETT III | REVOCABLE TRUST | I-501 ANTELOPE RUN | | | AUSTIN | TX | 78748 | | 6/24/2015 | $20.58 |

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON H ABLES III | % DANIEL COKER HORTON BEL | BOX 1084 | | | JACKSON | MS | 39215-1084 | | 5/23/2015 | $0.00 |
| JACKSON H ABLES III | % DANIEL COKER HORTON BEL | BOX 1084 | | | JACKSON | MS | 39215-1084 | | 6/25/2015 | $0.00 |
| JACLIN FULKERSON | PO BOX 588 | | | | LIBERTY HILL | TX | 78641 | | 6/24/2015 | $35.81 |
| JACQUELINE A L JONES | C/O TOMMY O OVERTON JR, ATTY | 404 KNOX STREET | | | HOUSTON | TX | 77007 | | 6/24/2015 | $135.98 |
| JACQUELINE E MCCULLOUGH | C/O ANITA M PICKARD | 6514 PEACOCK DRIVE | | | CORPUS CHRISTI | TX | 78414 | | 4/24/2015 | $332.95 |
| JACQUELINE E MCCULLOUGH | C/O ANITA M PICKARD | 6514 PEACOCK DRIVE | | | CORPUS CHRISTI | TX | 78414 | | 6/24/2015 | $8.07 |
| JACQUELINE MARIE SIMON HEBERT | #1 AUDOBON OAKS BLVD | | | | LAFAYETTE | LA | 70506 | | 6/24/2015 | $17.79 |
| JAMES A BURES | 4510 MILDRED | | | | CORPUS CHRISTI | TX | 78411 | | 4/24/2015 | $6.21 |
| JAMES A BURES | 4510 MILDRED | | | | CORPUS CHRISTI | TX | 78411 | | 5/22/2015 | $6.35 |
| JAMES A BURES | 4510 MILDRED | | | | CORPUS CHRISTI | TX | 78411 | | 6/24/2015 | $5.92 |
| JAMES A COURT | 901 ETHEL BLVD | | | | BRYAN | TX | 77802 | | 6/24/2015 | $35.58 |
| JAMES A GIBBS | 4925 GREENVILLE AVE STE 1220 | | | | DALLAS | TX | 75206 | | 6/24/2015 | $14.72 |
| JAMES A ROSS SP | P O BOX 341 | | | | SHERIDAN | TX | 77475 | | 6/24/2015 | $82.39 |
| JAMES ALBERT STEPHENSON | 1602 W BUSINESS 380 | SUITE 100 | | | DECATUR | TX | 76234-3267 | | 5/22/2015 | $118.57 |
| JAMES ALBERT STEPHENSON | 1602 W BUSINESS 380 | SUITE 100 | | | DECATUR | TX | 76234-3267 | | 6/24/2015 | $30.04 |
| JAMES AUSTIN GUTHRIE | 1221 BAYOUWOOD DRIVE | | | | LAKE CHARLES | LA | 70605 | | 4/24/2015 | $2,201.70 |
| JAMES AUSTIN GUTHRIE | 1221 BAYOUWOOD DRIVE | | | | LAKE CHARLES | LA | 70605 | | 5/4/2015 | $625.00 |
| JAMES AUSTIN GUTHRIE | 1221 BAYOUWOOD DRIVE | | | | LAKE CHARLES | LA | 70605 | | 5/22/2015 | $2,789.59 |
| JAMES AUSTIN GUTHRIE | 1221 BAYOUWOOD DRIVE | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $3,857.15 |
| JAMES B BEL | PO BOX 4070 | | | | LAKE CHARLES | LA | 70606-4070 | | 6/24/2015 | $57.13 |
| JAMES B KENDRICK | 605 PELICAN HILLS DR | | | | FAIRVIEW | TX | 75069 | | 6/24/2015 | $71.34 |
| JAMES BENNETT STERLING III | P O BOX 50 | | | | LIBERTY | TX | 77575 | | 6/24/2015 | $84.18 |
| JAMES C FORTENBERRY | P O BOX 375 | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $24.23 |
| JAMES CULLEN MCNAIR | 408 MOUNTAINVIEW DR | | | | HURST | TX | 76054 | | 6/24/2015 | $14.02 |
| JAMES D PETRYK | 12521 ETHAN AVE NORTH | | | | WHITE BEAR LAKE | MN | 55110 | | 6/24/2015 | $44.14 |
| JAMES DAVID COKER | 139 FENWICK CIRCLE | | | | MADISON | MS | 39110 | | 6/24/2015 | $94.16 |
| JAMES DAVID ROSEBROOCK SP | 11429 FALCON DR | | | | TEMPLE | TX | 76502 | | 6/24/2015 | $17.44 |
| JAMES DAVID WARNASCH | 501 S 7TH | | | | STOCKDALE | TX | 78160 | | 5/19/2015 | $502.44 |
| JAMES DAVID WARNASCH | 501 S 7TH | | | | STOCKDALE | TX | 78160 | | 6/24/2015 | $94.20 |
| JAMES DOUGLAS AND SHERRY ANN | BORREN | 20403 JARRAT SQUARE | | | HUMBLE | TX | 77338 | | 6/24/2015 | $11.66 |
| JAMES DUSEK | 8301 BROADWAY | SUITE 420 | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $226.13 |
| JAMES DUSEK | 8301 BROADWAY | SUITE 420 | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $262.42 |
| JAMES DUSEK | 8301 BROADWAY | SUITE 420 | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $645.71 |
| JAMES E FOX | 29 FULLER POND ROAD | | | | MIDDLETON | MA | '01949 | | 6/24/2015 | $109.93 |
| JAMES E REES | 308 MULHERN COURT APT 10 | | | | YORKVILLE | IL | 60560 | | 6/24/2015 | $26.27 |
| JAMES EDWARD BRIDGES | 8055 JACKSON RD | | | | BEAUMONT | TX | 77706 | | 4/24/2015 | $10.76 |
| JAMES EDWARD BRIDGES | 8055 JACKSON RD | | | | BEAUMONT | TX | 77706 | | 5/22/2015 | $20.74 |
| JAMES EDWARD BRIDGES | 8055 JACKSON RD | | | | BEAUMONT | TX | 77706 | | 6/24/2015 | $12.14 |
| JAMES ENNIS OLMSTED II | 5 PHILLIPS CIRCLE | | | | LAGUNA NIGUEL | CA | 92677 | | 6/24/2015 | $87.00 |
| JAMES EVERETT HOLT | 4204 BRUSH HILL ROAD | | | | NASHVILLE | TN | 37216 | | 4/24/2015 | $0.48 |
| JAMES EVERETT HOLT | 4204 BRUSH HILL ROAD | | | | NASHVILLE | TN | 37216 | | 5/22/2015 | $1.59 |
| JAMES EVERETT HOLT | 4204 BRUSH HILL ROAD | | | | NASHVILLE | TN | 37216 | | 6/24/2015 | $0.55 |
| JAMES F FRANK | P O BOX 70092 | | | | SAN DIEGO | CA | 92167-1092 | | 4/24/2015 | $7.78 |
| JAMES F FRANK | P O BOX 70092 | | | | SAN DIEGO | CA | 92167-1092 | | 5/22/2015 | $8.36 |
| JAMES F FRANK | P O BOX 70092 | | | | SAN DIEGO | CA | 92167-1092 | | 6/24/2015 | $7.63 |
| JAMES F HARVEY | AND MARTHA BUTLER HARVEY | P O BOX 309 | | | JACKSON | LA | 70748 | | 6/24/2015 | $59.49 |
| JAMES GARDINER GARRISON | P O BOX 66466 | | | | HOUSTON | TX | 77266 | | 6/24/2015 | $68.38 |
| JAMES GLASER | 2602 SANDY LODGE CT | | | | KINGWOOD | TX | 77345 | | 6/24/2015 | $12.13 |
| JAMES H BOYER | 823 SHELL BEACH DRIVE | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $80.11 |
| JAMES H SHERBURNE | 7808 WADING BIRD WAY | | | | NORTH LAS VEGAS | NV | 89084 | | 5/22/2015 | $117.53 |
| JAMES H SHERBURNE | 7808 WADING BIRD WAY | | | | NORTH LAS VEGAS | NV | 89084 | | 6/24/2015 | $15.02 |
| JAMES H THOMAS REVOCABLE TRUST | 31511 INGRAM ROAD | | | | SHAWNEE | OK | 74801 | | 5/22/2015 | $183.09 |
| JAMES HARRISON KING | TESTAMENTARY TRUST | % JAMES HARRISON KING TTEE | P O BOX 109 | | FORT DAVIS | TX | 79734 | | 6/24/2015 | $62.18 |
| JAMES HELLSTROM | 3700 WHISPERING TRAILS | | | | HOFFMAN ESTATES | IL | 60192 | | 6/24/2015 | $94.30 |
| JAMES HENRY AKA JAMES WADE | 820 HAIGHT AVE | | | | ALAMEDA | CA | 94501 | | 6/24/2015 | $58.84 |
| JAMES HERBERT BOND | 325 N. ST. PAUL, SUITE 2520 | | | | DALLAS | TX | 75201 | | 6/24/2015 | $114.62 |
| JAMES JACKSON FAMILY PARTNERSHIP | LP | 4100 AVENUE G | | | AUSTIN | TX | 78751 | | 5/22/2015 | $3,850.40 |
| JAMES K WADE JR | 8000 ALDAN DR | | | | CHESTERTOWN | MD | 21620-4748 | | 6/24/2015 | $29.40 |
| JAMES L ALLEN | 4019 COLERIDGE | | | | HOUSTON | TX | 77005 | | 4/24/2015 | $178.06 |
| JAMES L ALLEN | 4019 COLERIDGE | | | | HOUSTON | TX | 77005 | | 6/24/2015 | $183.96 |
| JAMES M BRISTLEY JR | 953 S HWY 123 BYPASS 218 | | | | SEGUIN | TX | 78155-9776 | | 4/24/2015 | $2.19 |
| JAMES M BRISTLEY JR | 953 S HWY 123 BYPASS 218 | | | | SEGUIN | TX | 78155-9776 | | 6/24/2015 | $2.53 |
| JAMES MARVIN JOHNSON III | P O BOX 248 | | | | GEORGE WEST | TX | 78022 | | 5/22/2015 | $143.48 |
| JAMES P DICKERSON | 903 OMAR ST. | | | | HOUSTON | TX | 77009 | | 4/24/2015 | $1,949.13 |
| JAMES P DICKERSON | 903 OMAR ST. | | | | HOUSTON | TX | 77009 | | 5/22/2015 | $2,285.49 |
| JAMES P DICKERSON | 903 OMAR ST. | | | | HOUSTON | TX | 77009 | | 6/24/2015 | $1,678.19 |
| JAMES P POINSETT TRUST | W T MORAN III TRUSTEE | P O BOX 26495 | | | AUSTIN | TX | 78755-0495 | | 4/24/2015 | $0.91 |
| JAMES P POINSETT TRUST | W T MORAN III TRUSTEE | P O BOX 26495 | | | AUSTIN | TX | 78755-0495 | | 5/22/2015 | $0.93 |
| JAMES P POINSETT TRUST | W T MORAN III TRUSTEE | P O BOX 26495 | | | AUSTIN | TX | 78755-0495 | | 6/24/2015 | $0.87 |
| JAMES PATRICK ROJAS | 502 NE 8TH STREET | | | | ATKINS | AR | 72823 | | 6/24/2015 | $106.61 |
| JAMES PATRICK WELDER | 312 BENTWOOD DRIVE | | | | BOERNE | TX | 78006 | | 6/24/2015 | $145.79 |
| JAMES PHILLIPS | 100 CORPORATE PLACE STE. 202 | | | | PEABODY | MA | '01960 | | 4/24/2015 | $184.01 |
| JAMES PHILLIPS | 100 CORPORATE PLACE STE. 202 | | | | PEABODY | MA | '01960 | | 6/24/2015 | $117.12 |
| JAMES R BEASLEY | P O BOX 726 | | | | BEEVILLE | TX | 78104 | | 6/24/2015 | $85.57 |
| JAMES R BISHOP | 147 WOODLAND HILLS | | | | HUNTSVILLE | TX | 77320 | | 6/24/2015 | $18.71 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JAMES R CUMMINGS LIFE EST-1 | P O BOX 1036 | | | | CLEVELAND | TX | 77327-0136 | | 6/24/2015 | $40.55 |
| JAMES R CUMMINGS LIFE ESTATE | P O BOX 1036 | | | | CLEVELAND | TX | 77327-1036 | | 6/24/2015 | $38.61 |
| JAMES R MATULA | PO BOX 360356 | | | | DALLAS | TX | 75336-0356 | | 4/24/2015 | $21.30 |
| JAMES R MATULA | PO BOX 360356 | | | | DALLAS | TX | 75336-0356 | | 5/22/2015 | $21.78 |
| JAMES R MATULA | PO BOX 360356 | | | | DALLAS | TX | 75336-0356 | | 6/24/2015 | $20.32 |
| JAMES R PATTON JR | 512 CEDAR CLUB DRIVE | | | | CHAPEL HILL | NC | 27517 | | 4/24/2015 | $162.25 |
| JAMES R PATTON JR | 512 CEDAR CLUB DRIVE | | | | CHAPEL HILL | NC | 27517 | | 6/24/2015 | $144.08 |
| JAMES S HENRY JR TRUST | HILDA P HENRY, TRUSTEE | 4124 W JEVON LANE | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $8.36 |
| JAMES STEVEN PETRUCCI | P.O. BOX 3104 | | | | SANTA BARBARA | CA | 93130-3104 | | 6/24/2015 | $22.45 |
| JAMES T DEVLIN | 1000 FROST BANK PLAZA | | | | CORPUS CHRISTI | TX | 78470 | | 5/22/2015 | $151.80 |
| JAMES T DEVLIN | 1000 FROST BANK PLAZA | | | | CORPUS CHRISTI | TX | 78470 | | 6/24/2015 | $56.07 |
| JAMES TAYLOR PIRTLE REV. TRUST | DATED NOV. 19, 1974 | C/O BANK OF AMERICA, N.A. | P.O. BOX 840738 | | DALLAS | TX | 75284-0738 | | 6/24/2015 | $98.00 |
| JAMES W AND JOSHUA C DEAN | 20323 QUINCY COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $7.86 |
| JAMES W AND VIKKI L WOLBRUECK | 10203 CANTERTROT DRIVE | | | | HOUSTON | TX | 77338 | | 6/24/2015 | $7.03 |
| JAMES W GARDINER TRUST | P O BOX 56668 | | | | HOUSTON | TX | 77256-6668 | | 6/24/2015 | $57.14 |
| JAMES W LARUE | P O BOX 12042 | | | | JACKSON | WY | 83002-2042 | | 6/24/2015 | $105.48 |
| JAMES W MCCOMMONS | 7640 W GREENWAY BLVD #2B | | | | DALLAS | TX | 75209 | | 6/24/2015 | $21.64 |
| JAMES W. PORTER TRUST | P.O. BOX 770 | | | | BLANCO | TX | 78606 | | 6/24/2015 | $44.27 |
| JAMES WALTER CARROLL | AKA JAMES CARROLL | 428 N GRAND | | | WAXAHACHIE | TX | 75165 | | 6/24/2015 | $29.41 |
| JAMES WALTER HUBER | 25515 CHINA SPRINGS | | | | SPRING | TX | 77373 | | 6/24/2015 | $235.71 |
| JAMES WALTER HUBER | 25515 CHINA SPRINGS | | | | SPRING | TX | 77373 | | 6/24/2015 | $150.02 |
| JAMES WARREN STENNETT | 14 YORK PL | | | | MOBILE | AL | 36608-1930 | | 4/24/2015 | $332.99 |
| JAMES WARREN STENNETT | 14 YORK PL | | | | MOBILE | AL | 36608-1930 | | 5/22/2015 | $335.16 |
| JAMES WARREN STENNETT | 14 YORK PL | | | | MOBILE | AL | 36608-1930 | | 6/24/2015 | $362.49 |
| JAMES WILBUR PHILLIPS JR | 2087 BONNIE LANE | | | | SPRINGFIELD | OR | 97477 | | 6/24/2015 | $8.53 |
| JAMES WOODROW THOMAS | 11914 OLD ELM COURT | | | | SPOTSYLVANIA | VA | 22553 | | 4/24/2015 | $20.57 |
| JAMES WOODROW THOMAS | 11914 OLD ELM COURT | | | | SPOTSYLVANIA | VA | 22553 | | 5/22/2015 | $25.10 |
| JAMES WOODROW THOMAS | 11914 OLD ELM COURT | | | | SPOTSYLVANIA | VA | 22553 | | 6/24/2015 | $31.33 |
| JAMES WYNN COLE | 302 W FORREST | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $58.10 |
| JAMEX, INC. | DEPARTMENT 41179 | P.O. BOX 650823 | | | DALLAS | TX | 75265 | | 4/28/2015 | $198.38 |
| JAMEX, INC. | DEPARTMENT 41179 | P.O. BOX 650823 | | | DALLAS | TX | 75265 | | 6/4/2015 | $1,233.37 |
| JAMEX, INC. | DEPARTMENT 41179 | P.O. BOX 650823 | | | DALLAS | TX | 75265 | | 6/25/2015 | $1,926.89 |
| JAMEY E SMITH | 394 CR 3678 | | | | PARADISE | TX | 76073 | | 6/24/2015 | $9.63 |
| JAMIE ANN WRIGHT JOHNSON SOLE | TTEE OF JAMIE ANN WRIGHT | JOHNSON GST EXEMPT TR CREATED | U/W/O JEAN CORLEY WRIGHT | 4510 OXBOW CIRCLE EAST | FULSHEAR | TX | 77441 | | 6/24/2015 | $142.71 |
| JAMIE CLAIRE HEBERT HESS | 107 ARCHANGEL DR | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $10.17 |
| JAMIE FREDERICK | 152 DALLAS DR. | | | | LAFITTE | LA | 70583-4006 | | 6/24/2015 | $14.07 |
| JAMIE WADE ADAM & MICHAEL ADAM | 4582A JEAN LAFITTE BLVD. | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $5.00 |
| JAN C ICE | PO BOX 7366 | | | | COVINGTON | WA | 98042 | | 6/24/2015 | $11.99 |
| JAN J MORGAN AND HUSBAND | DON G MORGAN | P O BOX 513 | | | RICHTON | MS | 39476 | | 4/24/2015 | $266.04 |
| JAN J MORGAN AND HUSBAND | DON G MORGAN | P O BOX 513 | | | RICHTON | MS | 39476 | | 5/22/2015 | $267.76 |
| JAN J MORGAN AND HUSBAND | DON G MORGAN | P O BOX 513 | | | RICHTON | MS | 39476 | | 6/24/2015 | $289.76 |
| JANA L BICKHAM | 7014 ASHDOWN | | | | CORPUS CHRISTI | TX | 78413 | | 4/24/2015 | $224.33 |
| JANA L BICKHAM | 7014 ASHDOWN | | | | CORPUS CHRISTI | TX | 78413 | | 5/22/2015 | $273.05 |
| JANA L BICKHAM | 7014 ASHDOWN | | | | CORPUS CHRISTI | TX | 78413 | | 6/24/2015 | $206.59 |
| JANA M SPENCER | 1101 BLANTON | | | | MARLOW | OK | 73055 | | 6/24/2015 | $8.45 |
| JANA MARGARET HALL | C/O LINDGREN | PO BOX 18 | | | BARTLETT | TX | 76511-0018 | | 4/24/2015 | $110.65 |
| JANA MARGARET HALL | C/O LINDGREN | PO BOX 18 | | | BARTLETT | TX | 76511-0018 | | 6/24/2015 | $35.46 |
| JANALICE REAUX HANKS | 800 CANAAN DRIVE | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $71.13 |
| JANE ANN HENRY | 5742 CEDAR COVE | | | | SAN ANTONIO | TX | 78249 | | 6/24/2015 | $8.36 |
| JANE B. HEERN | C/O JANE BREUIL CADES | P.O. BOX 2504 | | | NEW SMYRNA BEACH | FL | 32170 | | 6/24/2015 | $26.07 |
| JANE HOLLANDER AS TRUSTEE OF | THE JANE HOLLANDER TRST DATED | NOVEMBER 5, 1999, AS AMENDED | 310 W 49TH STREET APT 606 | | KANSAS CITY | MO | 64112 | | 4/24/2015 | $567.65 |
| JANE HOLLANDER AS TRUSTEE OF | THE JANE HOLLANDER TRST DATED | NOVEMBER 5, 1999, AS AMENDED | 310 W 49TH STREET APT 606 | | KANSAS CITY | MO | 64112 | | 5/22/2015 | $658.53 |
| JANE HOLLANDER AS TRUSTEE OF | THE JANE HOLLANDER TRST DATED | NOVEMBER 5, 1999, AS AMENDED | 310 W 49TH STREET APT 606 | | KANSAS CITY | MO | 64112 | | 6/24/2015 | $620.13 |
| JANE JENKINS CRUMP | TRUSTEE OF THE JANE JENKINS | CRUMP 1993 TRUST | P O BOX 980844 | | HOUSTON | TX | 77098-0844 | | 4/24/2015 | $136.51 |
| JANE JENKINS CRUMP | TRUSTEE OF THE JANE JENKINS | CRUMP 1993 TRUST | P O BOX 980844 | | HOUSTON | TX | 77098-0844 | | 5/22/2015 | $174.42 |
| JANE JENKINS CRUMP | TRUSTEE OF THE JANE JENKINS | CRUMP 1993 TRUST | P O BOX 980844 | | HOUSTON | TX | 77098-0844 | | 6/9/2015 | $168.75 |
| JANE JENKINS CRUMP | TRUSTEE OF THE JANE JENKINS | CRUMP 1993 TRUST | P O BOX 980844 | | HOUSTON | TX | 77098-0844 | | 6/24/2015 | $182.29 |
| JANE M ESTATE LLC | P.O. BOX 201678 | | | | HOUSTON | TX | 77216-1678 | | 6/24/2015 | $59.65 |
| JANE M RUSSELL | PO BOX 795 | | | | COLLINSVILLE | TX | 76233-0795 | | 6/24/2015 | $166.45 |
| JANE MARTIN ROUSSE | 812 W 21 STREET | | | | HOUSTON | TX | 77008 | | 6/24/2015 | $7.46 |
| JANE MOLAISON ADAMS | 2104 CHATHAM DR | | | | ALBANY | GA | 31721 | | 6/24/2015 | $26.43 |
| JANE MOUNTAIN ROSOLIO | 906 CHESTNUT RIDGE DR | | | | LUTHERVILLE | MD | 21093 | | 6/24/2015 | $109.92 |
| JANE R PUGH SP | 760 FM 1596 | | | | GEORGE WEST | TX | 78022 | | 6/24/2015 | $17.44 |
| JANE R. LANCASTER | C/O JOHN L. LANCASTER III | 901 MAIN ST., SUITE 6000 | | | DALLAS | TX | 75202 | | 5/22/2015 | $105.79 |
| JANE R. LANCASTER | C/O JOHN L. LANCASTER III | 901 MAIN ST., SUITE 6000 | | | DALLAS | TX | 75202 | | 6/24/2015 | $16.56 |
| JANE ROHR | 6701 STONY HILL | | | | MCKINNEY | TX | 75070 | | 6/24/2015 | $56.11 |
| JANE S MURPHEY | PO BOX 405 | | | | MERIDIAN | TX | 76665 | | 4/24/2015 | $373.54 |
| JANE S MURPHEY | PO BOX 405 | | | | MERIDIAN | TX | 76665 | | 5/22/2015 | $122.00 |
| JANE S MURPHEY | PO BOX 405 | | | | MERIDIAN | TX | 76665 | | 6/24/2015 | $147.38 |
| JANE SLAY | 9103 BONHOMME ROAD | | | | HOUSTON | TX | 77074-6611 | | 4/24/2015 | $609.26 |
| JANE SLAY | 9103 BONHOMME ROAD | | | | HOUSTON | TX | 77074-6611 | | 5/22/2015 | $639.95 |
| JANE SLAY | 9103 BONHOMME ROAD | | | | HOUSTON | TX | 77074-6611 | | 6/24/2015 | $1,089.15 |
| JANELLE CARTER HARVEY | PO BOX 1134 | | | | MONT BELVIEU | TX | 77580 | | 6/24/2015 | $13.86 |
| JANET ARCEMENT BEESON | 118 CAMELOT DR | | | | SLIDELL | LA | 70460 | | 6/24/2015 | $93.35 |
| JANET FORET DANOS | P O BOX 194 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $6.72 |

In re Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JANET G REAUX GARRIS | 110 WEST SIMON | | | | EDNA | TX | 77957 | | 6/24/2015 | $22.82 |
| JANET L. HENDERSON | 2225 WINDSOR PLACE | | | | FORT WORTH | TX | 76110 | | 6/24/2015 | $18.75 |
| JANET LANELL EARNEST | 320 CR JENNINGS AVE | | | | BOYD | TX | 76023-0000 | | 6/24/2015 | $31.59 |
| JANET MONSON | 10379 S HIGHWAY 181 | | | | KENEDY | TX | 78119 | | 6/24/2015 | $5.44 |
| JANET SMITH DUNN | 5886 DUNRIDGE DR. | | | | PACE | FL | 32571 | | 4/25/2015 | $14.75 |
| JANET SMITH DUNN | 5886 DUNRIDGE DR. | | | | PACE | FL | 32571 | | 5/23/2015 | $8.85 |
| JANET SMITH DUNN | 5886 DUNRIDGE DR. | | | | PACE | FL | 32571 | | 6/25/2015 | $4.81 |
| JANET SOUTHWICK | P O BOX 147 | | | | EDEN | UT | 84310 | | 6/24/2015 | $99.61 |
| JANETTE SPARCK SP | P O BOX 144 | | | | WEESATCHE | TX | 77993 | | 4/24/2015 | $226.28 |
| JANETTE SPARCK SP | P O BOX 144 | | | | WEESATCHE | TX | 77993 | | 5/22/2015 | $230.38 |
| JANETTE SPARCK SP | P O BOX 144 | | | | WEESATCHE | TX | 77993 | | 6/24/2015 | $175.34 |
| JANICE C JOHNSON | PO BOX 995 | | | | THREE RIVERS | TX | 78071 | | 4/24/2015 | $109.93 |
| JANICE C JOHNSON | PO BOX 995 | | | | THREE RIVERS | TX | 78071 | | 5/22/2015 | $147.70 |
| JANICE C JOHNSON | PO BOX 995 | | | | THREE RIVERS | TX | 78071 | | 6/24/2015 | $139.51 |
| JANICE DAVIS ROBSON REV TRUST | MULLER DAVIS POA | 135 S. LASALLE STREET | 36TH FLOOR | | CHICAGO | IL | 60603 | | 4/24/2015 | $124.82 |
| JANICE DAVIS ROBSON REV TRUST | MULLER DAVIS POA | 135 S. LASALLE STREET | 36TH FLOOR | | CHICAGO | IL | 60603 | | 5/22/2015 | $138.37 |
| JANICE DAVIS ROBSON REV TRUST | MULLER DAVIS POA | 135 S. LASALLE STREET | 36TH FLOOR | | CHICAGO | IL | 60603 | | 6/24/2015 | $116.93 |
| JANICE LEE RENDLEMAN COOK | 1197 FM 3259 | | | | PARADISE | TX | 76073-0000 | | 6/24/2015 | $31.59 |
| JANIE D OLIVE FRERE | 799 SAMPSON | | | | KYLE | TX | 78640-5789 | | 6/24/2015 | $9.45 |
| JANIE MARIE MIESCH ROBERTSON | 5431 SUGAR HILL | | | | HOUSTON | TX | 77056 | | 4/24/2015 | $556.07 |
| JANIE MARIE MIESCH ROBERTSON | 5431 SUGAR HILL | | | | HOUSTON | TX | 77056 | | 5/22/2015 | $582.87 |
| JANIE MARIE MIESCH ROBERTSON | 5431 SUGAR HILL | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $472.86 |
| JANINE LACHELE RABY | 1783 LOUISE LANE | | | | NIPOMO | CA | 93444-6629 | | 5/22/2015 | $129.08 |
| JANINE LACHELE RABY | 1783 LOUISE LANE | | | | NIPOMO | CA | 93444-6629 | | 6/24/2015 | $61.02 |
| JANIS CLAIR VANDERPOOL STARK | 4517 FOSTER RANCH ROAD | | | | AUSTIN | TX | 78735 | | 6/24/2015 | $11.31 |
| JANNIS O'BRIANT AKA | JANIS LYNN WADE AND JANIS LYNN | 3611 CLINE ST | | | AMARILLO | TX | 79110 | | 6/24/2015 | $29.40 |
| JARDIN MINERALS COMPANY | P O BOX 18010 | | | | LAKE CHARLES | LA | 70616 | | 6/24/2015 | $60.76 |
| JARED C LOERWALD AND | MEGAN ANN MATHERNE | 5634 PERRIN ST | | | LAFITTE | LA | 70067 | | 6/24/2015 | $28.71 |
| JARET BURKETT | 1322 TERRA COURT | | | | MIDLAND | TX | 79705 | | 6/24/2015 | $42.74 |
| JASE MINERALS, LP | PO BOX 904 | | | | MIDLAND | TX | 79702 | | 6/24/2015 | $33.11 |
| JASON BOONE | 432 NEW HOPE-KOKOMO RD | | | | FOXWORTH | MS | 39483 | | 6/24/2015 | $95.68 |
| JASON MICHAEL MILLS | 2938 WATERLOO RD | | | | PEARLAND | TX | 77581 | | 4/24/2015 | $2.75 |
| JASON MICHAEL MILLS | 2938 WATERLOO RD | | | | PEARLAND | TX | 77581 | | 5/22/2015 | $2.25 |
| JASON MICHAEL MILLS | 2938 WATERLOO RD | | | | PEARLAND | TX | 77581 | | 6/24/2015 | $2.09 |
| JASON R. YOUNG | 6004 SE WOODSTOCK BLVD. | | | | PORTLAND | OR | 97206 | | 6/24/2015 | $4,182.56 |
| JASON TRAHAN | 8108 WOODHUE ROAD | | | | DALLAS | TX | 75228 | | 6/24/2015 | $5.22 |
| JAY LEE MCNEIL | 1111 GRIGSBY STREET | | | | NEW CASTLE | PA | 16101 | | 5/22/2015 | $104.35 |
| JAY LEE MCNEIL | 1111 GRIGSBY STREET | | | | NEW CASTLE | PA | 16101 | | 6/24/2015 | $5.72 |
| JCPS | FORMERLY CDI ENERGY SVCS. | | | | DALLAS | TX | 75397-4594 | | 5/5/2015 | $4,101.00 |
| JCS OIL CORPORATION | 4909 ALBION ST | P.O. BOX 974594 | | | LITTLETON | CO | 80121 | | 4/24/2015 | $617.51 |
| JCS OIL CORPORATION | 4909 ALBION ST | | | | LITTLETON | CO | 80121 | | 5/22/2015 | $800.50 |
| JCS OIL CORPORATION | 4909 ALBION ST | | | | LITTLETON | CO | 80121 | | 6/24/2015 | $888.24 |
| JDMI LLC | P O BOX 271120 | | | | CORPUS CHRISTI | TX | 78427-1120 | | 4/24/2015 | $1.63 |
| JDMI LLC | P O BOX 271120 | | | | CORPUS CHRISTI | TX | 78427-1120 | | 5/22/2015 | $14.32 |
| JDMI LLC | P O BOX 271120 | | | | CORPUS CHRISTI | TX | 78427-1120 | | 6/24/2015 | $34.41 |
| JEAN C WHILEYMAN | 20127 SALZBURG LANE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $7.07 |
| JEAN CHRISTINE THOMPSON TR 2 | JAMES CLEO THOMPSON, JR. TR | 325 NORTH ST. PAUL SUITE 4300 | | | DALLAS | TX | 75201-3993 | | 4/24/2015 | $161.67 |
| JEAN CHRISTINE THOMPSON TR 2 | JAMES CLEO THOMPSON, JR. TR | 325 NORTH ST. PAUL SUITE 4300 | | | DALLAS | TX | 75201-3993 | | 6/24/2015 | $153.33 |
| JEAN KING WHITE | 3602 HOLLY HILL ROAD | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $37.20 |
| JEAN MARIE KLEVEN | 319 SKYE COURT | | | | LEESBURG | FL | 34788 | | 5/22/2015 | $117.21 |
| JEAN MARIE KLEVEN | 319 SKYE COURT | | | | LEESBURG | FL | 34788 | | 6/24/2015 | $20.66 |
| JEAN MARIE MIZERA | 4993 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $130.62 |
| JEAN MARIE MIZERA | 4993 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $64.21 |
| JEAN MARIE STOLTING | 702 W GREEN BELT DR | | | | SUGAR LAND | TX | 77498 | | 4/24/2015 | $830.66 |
| JEAN MARIE STOLTING | 702 W GREEN BELT DR | | | | SUGAR LAND | TX | 77498 | | 5/22/2015 | $540.20 |
| JEAN MARIE STOLTING | 702 W GREEN BELT DR | | | | SUGAR LAND | TX | 77498 | | 6/24/2015 | $661.93 |
| JEAN SCOTT | 17 CHESTNUT ST. #23 | | | | LEWISTOWN | PA | 17044 | | 6/24/2015 | $26.06 |
| JEANANN PIRTLE GALVIS TRUST | JEANANN PIRTLE, TRUSTEE | P O BOX 660 | | | TYLER | TX | 75710 | | 6/24/2015 | $7.50 |
| JEANENE DUNCAN 40 TRUST | JPMORGAN CHASE BANK NA | AGENT AND ATTORNEY IN FACT | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $48.59 |
| JEANENE TROUT | 2950 N GESSNER | | | | HOUSTON | TX | 77080 | | 4/24/2015 | $198.61 |
| JEANENE TROUT | 2950 N GESSNER | | | | HOUSTON | TX | 77080 | | 5/22/2015 | $196.15 |
| JEANENE TROUT | 2950 N GESSNER | | | | HOUSTON | TX | 77080 | | 6/24/2015 | $343.96 |
| JEANERETTE MINERALS LLC | 228 ST CHARLES AVE STE 1424 | | | | NEW ORLEANS | LA | 70130 | | 4/15/2015 | $14,661.34 |
| JEANERETTE MINERALS LLC | 228 ST CHARLES AVE STE 1424 | | | | NEW ORLEANS | LA | 70130 | | 5/13/2015 | $32,551.38 |
| JEANERETTE MINERALS LLC | 228 ST CHARLES AVE STE 1424 | | | | NEW ORLEANS | LA | 70130 | | 6/11/2015 | $19,080.37 |
| JEANERETTE MINERALS LLC | 228 ST CHARLES AVE STE 1424 | | | | NEW ORLEANS | LA | 70130 | | 7/14/2015 | $47,898.03 |
| JEANETTE BUCKALEW | 1060 NE 134TH AVENUE | | | | ALLEMAN | IA | 50007-9802 | | 6/24/2015 | $54.35 |
| JEANETTE L MORGAN | 16321 LOUISIANA HWY 92 | | | | RAYNE | LA | 70578 | | 6/24/2015 | $59.02 |
| JEANETTE V. KUEHNER | 167 HEMLOCK STREET | | | | HORSEHEAD | NY | 14845 | | 4/24/2015 | $468.41 |
| JEANETTE V. KUEHNER | 167 HEMLOCK STREET | | | | HORSEHEAD | NY | 14845 | | 5/4/2015 | $156.25 |
| JEANETTE V. KUEHNER | 167 HEMLOCK STREET | | | | HORSEHEAD | NY | 14845 | | 5/22/2015 | $591.56 |
| JEANETTE V. KUEHNER | 167 HEMLOCK STREET | | | | HORSEHEAD | NY | 14845 | | 6/24/2015 | $814.88 |
| JEANINE L GUILLORY BUSHNELL | 3809 YORKSHIRE | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $8.50 |
| JEANNE ANN HERMES WEBER | 4 MOCKINGBIRD LANE | | | | YOAKUM | TX | 77995 | | 4/24/2015 | $828.88 |
| JEANNE ANN HERMES WEBER | 4 MOCKINGBIRD LANE | | | | YOAKUM | TX | 77995 | | 5/22/2015 | $1,544.72 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JEANNE ANN HERMES WEBER | 4 MOCKINGBIRD LANE | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $1,299.27 |
| JEANNE BEL INGRAHAM | 10806 TIMBERGLEN | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $57.14 |
| JEANNE LIGHTON CASSATT SP | 4901 WORNALL RD.,APT# 1105 | | | | KANSAS CITY | MO | 64112 | | 4/24/2015 | $378.43 |
| JEANNE LIGHTON CASSATT SP | 4901 WORNALL RD.,APT# 1105 | | | | KANSAS CITY | MO | 64112 | | 5/22/2015 | $439.01 |
| JEANNE LIGHTON CASSATT SP | 4901 WORNALL RD.,APT# 1105 | | | | KANSAS CITY | MO | 64112 | | 6/10/2015 | $1,143.42 |
| JEANNE LIGHTON CASSATT SP | 4901 WORNALL RD.,APT# 1105 | | | | KANSAS CITY | MO | 64112 | | 6/24/2015 | $413.42 |
| JEANNE M MULLER | 2907 RICHARD PACE N | | | | WILLIAMSBURG | VA | 23185 | | 6/24/2015 | $91.16 |
| JEANNETTE S COOK | PO BOX 163704 WESTLAKE STATION | | | | AUSTIN | TX | 78716 | | 6/24/2015 | $129.05 |
| JEANNETTE S COOK | PO BOX 163704 WESTLAKE STATION | | | | AUSTIN | TX | 78716 | | 6/24/2015 | $76.64 |
| JEB A COLLECTION AGENCY | J.E. BROUSSARD HEIRS O&G LP | PO BOX 3111 | | | BEAUMONT | TX | 77704 | | 4/24/2015 | $1,993.63 |
| JEB A COLLECTION AGENCY | J.E. BROUSSARD HEIRS O&G LP | PO BOX 3111 | | | BEAUMONT | TX | 77704 | | 5/22/2015 | $3,843.06 |
| JEB A COLLECTION AGENCY | J.E. BROUSSARD HEIRS O&G LP | PO BOX 3111 | | | BEAUMONT | TX | 77704 | | 6/24/2015 | $2,249.80 |
| JEFF ANTHONY ADAM | ROYLYNN SANTINY ADAM | 4654 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | | 6/24/2015 | $40.27 |
| JEFF BILBY'S ENGINE | & COMPRESSOR, LLC | PO BOX 268 | | | BRIDGEPORT | TX | 76426 | | 6/25/2015 | $395.88 |
| JEFFERSON ATTICUS BRACKEN TR | KAY SHIREY BRACKEN TTEE | POB 131209 | | | TYLER | TX | 75713 | | 6/24/2015 | $5.94 |
| JEFFERSON C & DIANA K CHAPMAN | P.O. BOX 1105 | | | | CUERO | TX | 77954 | | 6/24/2015 | $48.50 |
| JEFFERSON DAVIS ELECTRIC COOP | 815 HWY 384 | | | | BELL CITY | LA | 70630 | | 4/23/2015 | $608.83 |
| JEFFERSON DAVIS ELECTRIC COOP | 815 HWY 384 | | | | BELL CITY | LA | 70630 | | 5/28/2015 | $599.53 |
| JEFFERSON DAVIS ELECTRIC COOP | 815 HWY 384 | | | | BELL CITY | LA | 70630 | | 6/25/2015 | $126.94 |
| JEFFERY GENE CHRISTY | 26930 SYLVER RIDGE LANE | | | | SUN PRAIRIE | WI | 53590 | | 4/24/2015 | $468.41 |
| JEFFERY GENE CHRISTY | 26930 SYLVER RIDGE LANE | | | | SUN PRAIRIE | WI | 53590 | | 5/4/2015 | $156.25 |
| JEFFERY GENE CHRISTY | 26930 SYLVER RIDGE LANE | | | | SUN PRAIRIE | WI | 53590 | | 5/22/2015 | $591.56 |
| JEFFERY GENE CHRISTY | 26930 SYLVER RIDGE LANE | | | | SUN PRAIRIE | WI | 53590 | | 6/24/2015 | $814.86 |
| JEFFREY B LANCASTER | 4505 OLD BULLARD ROAD | | | | TYLER | TX | 75703 | | 4/24/2015 | $157.24 |
| JEFFREY B LANCASTER | 4505 OLD BULLARD ROAD | | | | TYLER | TX | 75703 | | 5/22/2015 | $481.72 |
| JEFFREY B LANCASTER | 4505 OLD BULLARD ROAD | | | | TYLER | TX | 75703 | | 6/24/2015 | $541.79 |
| JEFFREY B TAYLOR | 9202 CHIA VALLEY COURT | | | | HOUSTON | TX | 77089 | | 6/24/2015 | $46.84 |
| JEFFREY H. BASENBERG | 9017 RESEDA BLVD, SUITE 206 | | | | NORTHRIDGE | CA | 91324 | | 6/24/2015 | $109.63 |
| JEFFREY J WRIGHT | 5404 KISSELL AVE | | | | ALTOONA | PA | 16601 | | 4/24/2015 | $661.12 |
| JEFFREY J WRIGHT | 5404 KISSELL AVE | | | | ALTOONA | PA | 16601 | | 5/22/2015 | $572.14 |
| JEFFREY J WRIGHT | 5404 KISSELL AVE | | | | ALTOONA | PA | 16601 | | 6/24/2015 | $236.51 |
| JEFFREY S PELISCHEK AND WIFE | DEBRA J PELISCHEK | 4116 CEDAR HEIGHTS DRIVE | | | TWO RIVERS | WI | 54241 | | 5/22/2015 | $197.38 |
| JEFFREY S PELISCHEK AND WIFE | DEBRA J PELISCHEK | 4116 CEDAR HEIGHTS DRIVE | | | TWO RIVERS | WI | 54241 | | 6/24/2015 | $171.98 |
| JEFFREY SCOTT MCGOWAN | 7735 KATY HOCKLEY ROAD | | | | KATY | TX | 77493 | | 6/24/2015 | $43.16 |
| JENIFER BRUNSON AMERSON | 4857 MUSTANG ROAD | | | | BRENHAM | TX | 77833-8746 | | 4/24/2015 | $115.18 |
| JENIFER BRUNSON AMERSON | 4857 MUSTANG ROAD | | | | BRENHAM | TX | 77833-8746 | | 6/24/2015 | $48.78 |
| JENNIFER A DLOUHY | 4304 PLACE LE MANES | | | | LUTZ | FL | 33558 | | 4/24/2015 | $650.49 |
| JENNIFER A DLOUHY | 4304 PLACE LE MANES | | | | LUTZ | FL | 33558 | | 5/4/2015 | $156.25 |
| JENNIFER A DLOUHY | 4304 PLACE LE MANES | | | | LUTZ | FL | 33558 | | 5/22/2015 | $821.51 |
| JENNIFER A DLOUHY | 4304 PLACE LE MANES | | | | LUTZ | FL | 33558 | | 6/24/2015 | $1,131.64 |
| JENNIFER E HILLIARD TRUST | CHRISTOPHER L HILLIARD II & | JENNIFER E HILLIARD SUCC CO-TT | 5810 CANDLEWOOD LANE | | HOUSTON | TX | 77057 | | 6/24/2015 | $73.22 |
| JENNIFER GUILLOT | 1482 FAIRMONT | | | | MORGAN CITY | LA | 70380 | | 6/24/2015 | $24.10 |
| JENNIFER KNAPP RACHELSON | 6049 ROTONDO PLACE | | | | NORCROSS | GA | 30093 | | 4/24/2015 | $105.33 |
| JENNIFER KNAPP RACHELSON | 6049 ROTONDO PLACE | | | | NORCROSS | GA | 30093 | | 6/24/2015 | $11.89 |
| JENNIFER LYNN FORNEA | 31124 BALLTOWN ROAD | | | | ANGIE | LA | 70426 | | 6/24/2015 | $58.97 |
| JENNIFER RICKS | 9601 SUNSET DR | | | | ROCKVILLE | MD | 20850-3611 | | 4/24/2015 | $302.06 |
| JENNIFER RICKS | 9601 SUNSET DR | | | | ROCKVILLE | MD | 20850-3611 | | 5/22/2015 | $196.44 |
| JENNIFER RICKS | 9601 SUNSET DR | | | | ROCKVILLE | MD | 20850-3611 | | 6/24/2015 | $240.69 |
| JENNIFER RYAN-HANSON | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/14/2015 | $249.36 |
| JENNIFER RYAN-HANSON | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/18/2015 | $124.68 |
| JENNIFER WADE | C/O DEAN LORD | P O BOX 241 | | | RICHLAND SPRINGS | TX | 76871 | | 6/24/2015 | $72.82 |
| JENNY ANN BAUDOIN | 1715 NORTH STATE STREET | | | | ABBEVILLE | LA | 70510 | | 6/24/2015 | $44.83 |
| JEPTHA LEE GOODSON JR | 5365 MAXEME LANE | | | | COLFAX | NC | 27235 | | 6/24/2015 | $11.72 |
| JERALD LEBLANC | P O BOX 277 | | | | LAFITTE | LA | 70067 | | 4/24/2015 | $162.50 |
| JERALD LEBLANC | P O BOX 277 | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $135.21 |
| JEREMY BARNES | P O BOX 90622 | | | | AUSTIN | TX | 78709 | | 4/24/2015 | $137.68 |
| JEREMY BARNES | P O BOX 90622 | | | | AUSTIN | TX | 78709 | | 5/22/2015 | $175.88 |
| JEREMY BARNES | P O BOX 90622 | | | | AUSTIN | TX | 78709 | | 6/24/2015 | $183.85 |
| JERI-LYN G. VICE | 209 ST. ANTHONY ST | | | | RACELAND | LA | 70394 | | 5/22/2015 | $100.03 |
| JERI-LYN G. VICE | 209 ST. ANTHONY ST | | | | RACELAND | LA | 70394 | | 6/24/2015 | $14.01 |
| JERILYN NOVOSAD | 4715 COUNTRY CLUB VIEW | | | | BAYTOWN | TX | 77521 | | 6/24/2015 | $55.38 |
| JERRY AND ESTHER MARIE ELLIS | 120 CROSSPOINT DR, NO. 301 | | | | BOERNE | TX | 78006 | | 6/24/2015 | $10.24 |
| JERRY D AND DEBORAH K NEILL | 2627 CATACOMBS DR | | | | NEW CANEY | TX | 77357 | | 6/24/2015 | $6.16 |
| JERRY D AND LAQUETTA J FREEMAN | 20418 HAVENS EDGE COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $10.00 |
| JERRY DEAN PARKER | 116 MCKEE DRIVE | | | | BLACKSBURG | SC | 29702 | | 4/24/2015 | $166.15 |
| JERRY DEAN PARKER | 116 MCKEE DRIVE | | | | BLACKSBURG | SC | 29702 | | 6/24/2015 | $124.22 |
| JERRY G HAMPTON | 246 CAPE COD | | | | CORPUS CHRISTI | TX | 78412 | | 4/24/2015 | $110.92 |
| JERRY G HAMPTON | 246 CAPE COD | | | | CORPUS CHRISTI | TX | 78412 | | 6/24/2015 | $65.24 |
| JERRY GILLETT HAMPTON | 246 CAPE COD | | | | CORPUS CHRISTI | TX | 78412 | | 6/24/2015 | $85.86 |
| JERRY HICKSON | 403 HAZELTINE DRIVE | | | | AUSTIN | TX | 78734 | | 4/24/2015 | $137.67 |
| JERRY HICKSON | 403 HAZELTINE DRIVE | | | | AUSTIN | TX | 78734 | | 6/24/2015 | $142.11 |
| JERRY J BLOUIN | 132 WEST SHORE DRIVE | | | | MARBLEHEAD | MA | 01945-1356 | | 4/24/2015 | $165.08 |
| JERRY J BLOUIN | 132 WEST SHORE DRIVE | | | | MARBLEHEAD | MA | 01945-1356 | | 5/22/2015 | $105.06 |
| JERRY J BLOUIN | 132 WEST SHORE DRIVE | | | | MARBLEHEAD | MA | 01945-1356 | | 6/24/2015 | $37.85 |
| JERRY J THERIOT | JERRY J THERIOT JR INDEPENDENT | EXECUTOR | 1374 STONEHAVEN CT. | | FAIRBORN | OH | 45324 | | 6/24/2015 | $13.40 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JERRY JAMES KING, SR. | P.O. BOX 50047 | | | | DALLAS | TX | 75250-9998 | | 6/24/2015 | $23.95 |
| JERRY L SILVERS AND/OR | LUCRETIA SILVERS JTWROS | 3600 S 119TH STREET WEST | | | WICHITA | KS | 67215 | | 6/24/2015 | $26.33 |
| JERRY LELAND BALL | 130 SOUTH BAY DRIVE | | | | BULLARD | TX | 75757 | | 4/25/2015 | $3.44 |
| JERRY LELAND BALL | 130 SOUTH BAY DRIVE | | | | BULLARD | TX | 75757 | | 5/23/2015 | $4.14 |
| JERRY LELAND BALL | 130 SOUTH BAY DRIVE | | | | BULLARD | TX | 75757 | | 6/25/2015 | $4.25 |
| JERRY LYNN STACY | 40 MAGNOLIA ROAD | | | | SULPHUR | LA | 70663 | | 6/24/2015 | $6.27 |
| JERRY MIKE MCDANNALD | P O BOX 823 | | | | COLLINSVILLE | TX | 76233 | | 6/24/2015 | $166.45 |
| JERRY P BYNUM HERITAGE TRUST | C/O DR. BRANT BYNUM TRUSTEE | BB&T WEALTH MANAGEMENT | 116 SYCAMORE CT | | SPARTANBURG | SC | 29302 | | 6/24/2015 | $104.54 |
| JERRY R. TERRELL | 103 N. DOGWOOD AVENUE | | | | BROKEN ARROW | OK | 74012 | | 6/24/2015 | $100.40 |
| JERRY W AND JANIE LEA HAMMONDS | 10106 CANTERTROT DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $7.61 |
| JESSE FONTENOT INC | P O BOX 630 | | | | MORGAN CITY | LA | 70381 | | 5/5/2015 | $5,438.00 |
| JESSE FONTENOT INC | P O BOX 630 | | | | MORGAN CITY | LA | 70381 | | 5/28/2015 | $5,611.11 |
| JESSE FONTENOT INC | P O BOX 630 | | | | MORGAN CITY | LA | 70381 | | 6/2/2015 | $2,633.04 |
| JESSE FONTENOT INC | P O BOX 630 | | | | MORGAN CITY | LA | 70381 | | 6/23/2015 | $2,662.00 |
| JESSE PITTS | 400 TYLER RD | | | | CLEVELAND | TX | 77328 | | 6/24/2015 | $44.61 |
| JESSICA HARRIMAN | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 4/16/2015 | $180.51 |
| JESSICA HARRIMAN | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 7/2/2015 | $175.29 |
| JESSICA RENEE SMITH | 621 CR 121 | | | | EDNA | TX | 77957 | | 5/22/2015 | $101.22 |
| JESSICA RENEE SMITH | 621 CR 121 | | | | EDNA | TX | 77957 | | 6/24/2015 | $23.28 |
| JET OILFIELD SERVICES | 1211 US-HWY 380 WEST | | | | JACKSBORO | TX | 76458 | | 4/21/2015 | $760.00 |
| JETT TESTERS, INC. | P.O. BOX 1367 | | | | JENNINGS | LA | 70546 | | 6/4/2015 | $4,450.00 |
| JETT TESTERS, INC. | P.O. BOX 1367 | | | | JENNINGS | LA | 70546 | | 6/11/2015 | $3,976.50 |
| JEWELL FAITH | 305 SHADY OAKS DRIVE | | | | RUNAWAY BAY | TX | 76426 | | 5/22/2015 | $102.50 |
| JFB JR TRUST HOLDINGS LLC | 16411 DIAMOND PLACE | | | | WESTON | FL | 33331 | | 6/24/2015 | $26.07 |
| JGG RANCH LTD | 133 EC ROAD 2150 | | | | KINGSVILLE | TX | 78363 | | 4/24/2015 | $132.41 |
| JGG RANCH LTD | 133 EC ROAD 2150 | | | | KINGSVILLE | TX | 78363 | | 5/22/2015 | $117.91 |
| JGG RANCH LTD | 133 EC ROAD 2150 | | | | KINGSVILLE | TX | 78363 | | 6/24/2015 | $101.80 |
| JHW-MRW MASTER LIMITED PRTRSHP | 1212 W EL PASO STREET | | | | FORT WORTH | TX | 76102 | | 6/24/2015 | $31.09 |
| JILL A MANCUSO | 10019 CANTERTROT DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $14.47 |
| JILL KRETSCHMER GUARDIAN AND | NATURAL TUTRIX FOR JESSICA L | & ALYSSA N KRETSCHMER | 1287 WINDSOR WAY | | REDWOOD | CA | 94061 | | 4/24/2015 | $26.29 |
| JILL KRETSCHMER GUARDIAN AND | NATURAL TUTRIX FOR JESSICA L | & ALYSSA N KRETSCHMER | 1287 WINDSOR WAY | | REDWOOD | CA | 94061 | | 6/24/2015 | $11.35 |
| JIM BOB SULLIVAN | 4010 SAN FERNANDO | | | | CORPUS CHRISTI | TX | 78411 | | 6/24/2015 | $93.65 |
| JIM D GILSTRAP | P O BOX 21 | | | | POINT COMFORT | TX | 77978 | | 4/24/2015 | $15.18 |
| JIM D GILSTRAP | P O BOX 21 | | | | POINT COMFORT | TX | 77978 | | 5/22/2015 | $17.94 |
| JIM D GILSTRAP | P O BOX 21 | | | | POINT COMFORT | TX | 77978 | | 6/24/2015 | $16.84 |
| JIM GUNTHER | 1312 CROCKER | | | | HOUSTON | TX | 77019 | | 4/24/2015 | $149.84 |
| JIM GUNTHER | 1312 CROCKER | | | | HOUSTON | TX | 77019 | | 6/24/2015 | $191.81 |
| JIM R THOMAS | 508 N. COCKRELL ST. | | | | ALPINE | TX | 79830 | | 4/24/2015 | $126.85 |
| JIM R THOMAS | 508 N. COCKRELL ST. | | | | ALPINE | TX | 79830 | | 6/24/2015 | $71.32 |
| JIMMIE DOWD SP | 255 EAST MILLER RD | | | | GRAND CHENIER | LA | 70643 | | 6/24/2015 | $8.33 |
| JIMMIE EARL GUTHRIE | P O BOX 766 | | | | THREE RIVERS | TX | 78071 | | 5/22/2015 | $108.55 |
| JIMMIE EARL GUTHRIE | P O BOX 766 | | | | THREE RIVERS | TX | 78071 | | 6/24/2015 | $23.90 |
| JIMMIE JO POWELL STUTTS | 200 STUTTS ROAD | | | | ONALASKA | TX | 77360 | | 5/22/2015 | $100.95 |
| JIMMY D HALMAN | 1210 EAST COUNTY ROAD 124 | | | | MIDLAND | TX | 79706-0000 | | 6/24/2015 | $55.39 |
| JIMMY DOYLE SMITH | 503 CR 4756 | | | | BOYD | TX | 76023 | | 6/24/2015 | $62.64 |
| JIMMY G. TERRELL | P. O. BOX 205 | | | | BOERNE | TX | 76067 | | 6/24/2015 | $66.45 |
| JMA OIL PROPERTIES, LTD | ATTN: MR JAMES ALEXANDER | PO BOX 58 | | | ABILENE | TX | 79604 | | 5/22/2015 | $112.22 |
| JMA OIL PROPERTIES, LTD | ATTN: MR JAMES ALEXANDER | PO BOX 58 | | | ABILENE | TX | 79604 | | 6/24/2015 | $26.80 |
| JO ANN BALEY | 904 STEMFIELD CIRCLE | | | | BRYAN | TX | 77802 | | 6/24/2015 | $104.30 |
| JO ANN FROBERG | 3601 W. HWY 6 | | | | ALVIN | TX | 77511 | | 6/24/2015 | $138.15 |
| JO ANN ROLLER NIX SP | 1826 W 46TH LANE | | | | FORT STOCKTON | TX | 79735-8949 | | 6/24/2015 | $14.16 |
| JO ANN THAMES | P O BOX 890 | | | | BROOKHAVEN | MS | 39602-0890 | | 4/25/2015 | $308.14 |
| JO ANN THAMES | P O BOX 890 | | | | BROOKHAVEN | MS | 39602-0890 | | 5/23/2015 | $200.86 |
| JO ANN THAMES | P O BOX 890 | | | | BROOKHAVEN | MS | 39602-0890 | | 6/25/2015 | $102.54 |
| JO BETH KNEZEK SP | 6841 FM 1299 | | | | WHARTON | TX | 77488 | | 5/22/2015 | $146.74 |
| JO BETH KNEZEK SP | 6841 FM 1299 | | | | WHARTON | TX | 77488 | | 6/24/2015 | $44.39 |
| JO FOX | 9 SPRUCEWOOD LANE | | | | WESTPORT | CT | '06880 | | 4/24/2015 | $100.60 |
| JO FOX | 9 SPRUCEWOOD LANE | | | | WESTPORT | CT | '06880 | | 6/24/2015 | $56.15 |
| JO MERRILL MURPHY | 6108 SILVER VIEW LANE | | | | FORT WORTH | TX | 76135 | | 6/24/2015 | $90.04 |
| JO RENE COCHRAN NEWTON | 307 COOPER LAKE DR | | | | GEORGETOWN | TX | 78633 | | 6/24/2015 | $30.01 |
| JOAN BRUNER | P O BOX 890409 | | | | HOUSTON | TX | 77289-0409 | | 6/24/2015 | $92.79 |
| JOAN E MCDANIEL HOFFPAUER SP | 915 N AVENUE I | | | | CROWLEY | LA | 70526 | | 5/22/2015 | $133.03 |
| JOAN E MCDANIEL HOFFPAUER SP | 915 N AVENUE I | | | | CROWLEY | LA | 70526 | | 6/24/2015 | $48.50 |
| JOAN G. CELLA ARCENEAUX | 318 KAREN DRIVE | | | | LAFAYETTE | LA | 70503-3924 | | 4/24/2015 | $210.01 |
| JOAN G. CELLA ARCENEAUX | 318 KAREN DRIVE | | | | LAFAYETTE | LA | 70503-3924 | | 5/22/2015 | $448.19 |
| JOAN G. CELLA ARCENEAUX | 318 KAREN DRIVE | | | | LAFAYETTE | LA | 70503-3924 | | 6/10/2015 | $500.00 |
| JOAN G. CELLA ARCENEAUX | 318 KAREN DRIVE | | | | LAFAYETTE | LA | 70503-3924 | | 6/24/2015 | $257.60 |
| JOAN HEARD | P O BOX 918 | | | | BOULDER | CO | 80306 | | 6/24/2015 | $57.18 |
| JOAN MOLAISON COUCH | 113 COUNTRY CLUB DR | | | | NEWARK | DE | 19711 | | 6/24/2015 | $26.43 |
| JOAN SCHWARZ | 14011 LAKEPOINT DRIVE | | | | WILLIS | TX | 77318 | | 5/22/2015 | $150.28 |
| JOAN SCHWARZ | 14011 LAKEPOINT DRIVE | | | | WILLIS | TX | 77318 | | 6/24/2015 | $42.04 |
| JOANN S GIANOLI | 651 LONGUE VUE PLACE | | | | MADISONVILLE | LA | 70447 | | 6/24/2015 | $84.22 |
| JOANNA H CHAPMAN | 4920 S COLUMBIA AVE | | | | TULSA | OK | 74105-5143 | | 6/24/2015 | $96.79 |
| JOANNE OLIVARD | 1087 FARM ROAD 2216 | | | | SUMNER | TX | 75486-4628 | | 6/24/2015 | $9.58 |
| JOANNE W HINSON | P O BOX 47 | | | | SUGAR LAND | TX | 77487-0047 | | 6/24/2015 | $14.62 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JO-CARROLL MCCULLOUGH | RT 1 BOX 1284M | | | | THAYER | MO | 65791 | | 6/24/2015 | $81.83 |
| JOCELYN K RAWLINGS | PO BOX 414 | | | | BOYD | TX | 76023 | | 6/24/2015 | $41.77 |
| JODI ANN CORDONE | 757 DUNCAN COURT | | | | FOLSOM | CA | 95630 | | 6/24/2015 | $104.97 |
| JODIE P MURRAY II | 4425 PRESERVE DRIVE #105 | | | | MELBOURNE | FL | 32934 | | 6/24/2015 | $18.89 |
| JODY ARCENEAUX FLIPPIN | 104 ELDRIDGE STREET | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $34.43 |
| JOE A CRAWFORD | BOX 156 | | | | THREE RIVERS | TX | 78071-0156 | | 6/24/2015 | $115.60 |
| JOE A CRAWFORD | BOX 156 | | | | THREE RIVERS | TX | 78071-0156 | | 5/22/2015 | $249.44 |
| JOE A CRAWFORD | BOX 156 | | | | THREE RIVERS | TX | 78071-0156 | | 6/24/2015 | $106.77 |
| JOE ALDEN REES | 200 REES LANE | | | | JACKSON | MS | 39209 | | 6/24/2015 | $11.16 |
| JOE CLIVE INGRAM | 105 LING STREET | | | | ROCKPORT | TX | 78382-9514 | | 6/24/2015 | $59.63 |
| JOE CLYDE SANDERS | 6002 WARM SPRINGS | | | | HOUSTON | TX | 77035 | | 6/24/2015 | $6.56 |
| JOE D DUGAT | 112 E ROAD | | | | HUTTIG | AR | 71747 | | 4/24/2015 | $168.48 |
| JOE D DUGAT | 112 E ROAD | | | | HUTTIG | AR | 71747 | | 6/24/2015 | $194.22 |
| JOE DAN HERMAN & DEBBIE J | HERMAN | 7124 OLD GOODSON BEND RD | | | BRYAN | TX | 77807 | | 4/24/2015 | $222.42 |
| JOE DAN HERMAN & DEBBIE J | HERMAN | 7124 OLD GOODSON BEND RD | | | BRYAN | TX | 77807 | | 5/22/2015 | $223.43 |
| JOE DAN HERMAN & DEBBIE J | HERMAN | 7124 OLD GOODSON BEND RD | | | BRYAN | TX | 77807 | | 6/24/2015 | $258.02 |
| JOE E ALLEN | 409 W WATER ST | | | | KERRVILLE | TX | 78028 | | 6/24/2015 | $155.20 |
| JOE LAUER REVOCABLE TRUST | UA 8/29/2008 | JOE LAUER TRUSTEE | 47 POST OAK CROSSING | | INEZ | TX | 77968 | | 6/24/2015 | $93.06 |
| JOE M CAVAZOS | P.O. BOX 652 | | | | FULTON | TX | 78358 | | 5/22/2015 | $143.52 |
| JOE M CAVAZOS | P.O. BOX 652 | | | | FULTON | TX | 78358 | | 6/24/2015 | $20.95 |
| JOE ROTHE | 230 W MIDDLETON DRIVE | | | | HENDERSON | NV | 89015 | | 6/24/2015 | $57.70 |
| JOE S WILSON AND WIFE | SYDNEY KAREN WILSON | 3725 SPYGLASS ROAD | | | OKLAHOMA CITY | OK | 73120 | | 4/24/2015 | $233.25 |
| JOE S WILSON AND WIFE | SYDNEY KAREN WILSON | 3725 SPYGLASS ROAD | | | OKLAHOMA CITY | OK | 73120 | | 5/22/2015 | $308.93 |
| JOE S WILSON AND WIFE | SYDNEY KAREN WILSON | 3725 SPYGLASS ROAD | | | OKLAHOMA CITY | OK | 73120 | | 6/24/2015 | $219.08 |
| JOEL P AND DARLENE L | KILLINGSWORTH | 10214 ELM BEND COURT | | | HUMBLE | TX | 77338 | | 6/24/2015 | $10.26 |
| JOEL S GRICE | 5416 SUFFOLK DRIVE | | | | JACKSON | MS | 39211 | | 6/24/2015 | $20.95 |
| JOELL ANN VANDERWAGEN | 34 HILLSDALE AVENUE WEST | | | | TORONTO | | M5P1E8 | | 6/24/2015 | $5.89 |
| JOE'S SEPTIC CONTRACTORS, INC. | P.O. BOX 4177 | | | | HOUMA | LA | 70361 | | 4/14/2015 | $129.84 |
| JOE'S SEPTIC CONTRACTORS, INC. | P.O. BOX 4177 | | | | HOUMA | LA | 70361 | | 5/12/2015 | $130.08 |
| JOE'S SEPTIC CONTRACTORS, INC. | P.O. BOX 4177 | | | | HOUMA | LA | 70361 | | 6/11/2015 | $130.08 |
| JOE'S SEPTIC CONTRACTORS, INC. | P.O. BOX 4177 | | | | HOUMA | LA | 70361 | | 7/1/2015 | $130.08 |
| JOEY B SMITH | 7342 FM 1810 | | | | CHICO | TX | 76431 | | 6/24/2015 | $41.56 |
| JOEY J FORET | P O BOX 1752 | | | | GRAY | LA | 70359-1752 | | 6/24/2015 | $71.55 |
| JOHN A JONES ESTATE | WENDY L KEGLEY IND EXEC | 2407 MALON | | | PEARLAND | TX | 77581 | | 6/24/2015 | $83.34 |
| JOHN ALEXANDER GILLIN JR TR | WILLIAM D JORDAN SUCC TRST | 17300 NORTH DALLAS PKWY | SUITE 2050 | | DALLAS | TX | 75248 | | 4/24/2015 | $36.57 |
| JOHN ALEXANDER GILLIN JR TR | WILLIAM D JORDAN SUCC TRST | 17300 NORTH DALLAS PKWY | SUITE 2050 | | DALLAS | TX | 75248 | | 5/22/2015 | $54.57 |
| JOHN ALEXANDER GILLIN JR TR | WILLIAM D JORDAN SUCC TRST | 17300 NORTH DALLAS PKWY | SUITE 2050 | | DALLAS | TX | 75248 | | 6/24/2015 | $44.22 |
| JOHN AMOS WELDER | 4310 FM 1409 | | | | DAYTON | TX | 77535 | | 6/24/2015 | $145.79 |
| JOHN AND LAURA HARVEY | 636 MT LEOPARD ROAD | | | | FLORA | MS | 39071 | | 5/22/2015 | $126.29 |
| JOHN AND LAURA HARVEY | 636 MT LEOPARD ROAD | | | | FLORA | MS | 39071 | | 6/24/2015 | $147.53 |
| JOHN ARTHUR MURR | P O BOX 531 | | | | AMELIA | LA | 70340 | | 5/22/2015 | $134.41 |
| JOHN ARTHUR MURR | P O BOX 531 | | | | AMELIA | LA | 70340 | | 6/24/2015 | $50.64 |
| JOHN B HOLMES JR | C/O LEGACY TRUST CO | 600 JEFFERSON ST | SUITE 350 | | HOUSTON | TX | 77002 | | 6/24/2015 | $142.66 |
| JOHN B TOUCHARD JR & PATRICIA | PARRIA TOUCHARD | 4585 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | | 6/24/2015 | $62.38 |
| JOHN BARTOS | PO BOX 662 | | | | TELFERNER | TX | 77988 | | 4/24/2015 | $6.51 |
| JOHN BARTOS | PO BOX 662 | | | | TELFERNER | TX | 77988 | | 5/22/2015 | $6.65 |
| JOHN BARTOS | PO BOX 662 | | | | TELFERNER | TX | 77988 | | 6/24/2015 | $6.21 |
| JOHN BLAFFER ROYALL | C/O BRIARWOOD CAPITAL CORP | 2911 TURTLE CREEK BLVD | SUITE 1240 | | DALLAS | TX | 75219 | | 4/24/2015 | $332.53 |
| JOHN BLAFFER ROYALL | C/O BRIARWOOD CAPITAL CORP | 2911 TURTLE CREEK BLVD | SUITE 1240 | | DALLAS | TX | 75219 | | 5/22/2015 | $473.13 |
| JOHN BLAFFER ROYALL | C/O BRIARWOOD CAPITAL CORP | 2911 TURTLE CREEK BLVD | SUITE 1240 | | DALLAS | TX | 75219 | | 6/24/2015 | $449.78 |
| JOHN BOWMAN PAYNE | 303 WESTHAVEN DR | | | | AUSTIN | TX | 78746-4444 | | 6/24/2015 | $44.92 |
| JOHN C BREDEHOFT | 6614 FLOWERMOUND DR | | | | SUGAR LAND | TX | 77479-6047 | | 4/24/2015 | $102.97 |
| JOHN C BREDEHOFT | 6614 FLOWERMOUND DR | | | | SUGAR LAND | TX | 77479-6047 | | 6/24/2015 | $44.31 |
| JOHN C HESS | 5303 WESTON DRIVE | | | | FULSHEAR | TX | 77441 | | 4/25/2015 | $0.00 |
| JOHN C HESS | 5303 WESTON DRIVE | | | | FULSHEAR | TX | 77441 | | 5/23/2015 | $0.00 |
| JOHN C HESS | 5303 WESTON DRIVE | | | | FULSHEAR | TX | 77441 | | 6/25/2015 | $0.00 |
| JOHN C NAPLEY & PHYLLIS J | NAPLEY | 24024 BINGHAM POINTE | | | BINGHAM FARMS | MI | 48025 | | 4/24/2015 | $145.77 |
| JOHN C NAPLEY & PHYLLIS J | NAPLEY | 24024 BINGHAM POINTE | | | BINGHAM FARMS | MI | 48025 | | 5/22/2015 | $170.95 |
| JOHN C NAPLEY & PHYLLIS J | NAPLEY | 24024 BINGHAM POINTE | | | BINGHAM FARMS | MI | 48025 | | 6/24/2015 | $125.52 |
| JOHN C THOMAS | P O BOX 6881 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $18.82 |
| JOHN C THOMAS | P O BOX 6881 | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $129.91 |
| JOHN C THOMAS | P O BOX 6881 | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $195.68 |
| JOHN C THOMAS | P O BOX 6881 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $151.35 |
| JOHN C VAUGHEY | 300 VINE STREET | | | | DENVER | CO | 80206-4130 | | 6/24/2015 | $22.01 |
| JOHN C. HENSLEY | 122 LACEY COURT | | | | DECATUR | TX | 76234 | | 4/30/2015 | $6,420.00 |
| JOHN C. HENSLEY | 122 LACEY COURT | | | | DECATUR | TX | 76234 | | 5/28/2015 | $6,420.00 |
| JOHN C. HENSLEY | 122 LACEY COURT | | | | DECATUR | TX | 76234 | | 6/30/2015 | $6,420.00 |
| JOHN CHADICK THIELEN | P.O. BOX 1447 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $42.85 |
| JOHN CHARLES DOWD | 815 PRESIDENT ST | | | | THIBODAUX | LA | 70301 | | 6/24/2015 | $60.03 |
| JOHN CHARLES HUBER, JR. | 4300 CLIPSTONE PLACE | | | | COLLEGE STATION | TX | 77845 | | 4/24/2015 | $235.72 |
| JOHN CHARLES HUBER, JR. | 4300 CLIPSTONE PLACE | | | | COLLEGE STATION | TX | 77845 | | 6/24/2015 | $150.03 |
| JOHN CLAUDE BREIDENBACH | P.O. BOX 546 | | | | BEEVILLE | TX | 78104-0546 | | 4/24/2015 | $2,514.15 |
| JOHN CLAUDE BREIDENBACH | P.O. BOX 546 | | | | BEEVILLE | TX | 78104-0546 | | 5/22/2015 | $2,858.33 |
| JOHN CLAUDE BREIDENBACH | P.O. BOX 546 | | | | BEEVILLE | TX | 78104-0546 | | 6/24/2015 | $3,009.60 |
| JOHN D HAIR | 2143 SO OWASSO AVENUE | | | | TULSA | OK | 74114 | | 6/24/2015 | $8.18 |

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN D HALEY | 6179 S BROADWAY | | | | LITTLETON | CO | 80121 | | 4/24/2015 | $0.07 |
| JOHN D HALEY | 6179 S BROADWAY | | | | LITTLETON | CO | 80121 | | 5/22/2015 | $0.06 |
| JOHN D HALEY | 6179 S BROADWAY | | | | LITTLETON | CO | 80121 | | 6/24/2015 | $0.05 |
| JOHN D MATULA, GLENN S MATULA | & MARK T MATULA CO-TTEES OF | JULIUS AND MARY MATULA FAMILY | TRUST % GLENN S MATULA TTEE | 674 COUNTY ROAD 428 | WHARTON | TX | 77488 | | 6/24/2015 | $72.67 |
| JOHN D NORWOOD, III | 101 WESTCOTT ST  #305 | | | | HOUSTON | TX | 77007 | | 6/24/2015 | $46.04 |
| JOHN DETMAR | 103 TANGLEWOOD DR | | | | FREDERICKSBURG | TX | 78624 | | 6/24/2015 | $101.80 |
| JOHN DONLEY GLASSCOCK | P O BOX 640 | | | | CODY | WY | 82414 | | 4/24/2015 | $847.78 |
| JOHN DONLEY GLASSCOCK | P O BOX 640 | | | | CODY | WY | 82414 | | 5/22/2015 | $778.65 |
| JOHN DONLEY GLASSCOCK | P O BOX 640 | | | | CODY | WY | 82414 | | 6/24/2015 | $351.11 |
| JOHN DOUGLAS SCOUGALE TRUST B | JOHN D SCOUGALE JR TRUSTEE | 1268 REDWOOD DR | | | LAFAYETTE | CA | 94549 | | 4/24/2015 | $417.86 |
| JOHN DOUGLAS SCOUGALE TRUST B | JOHN D SCOUGALE JR TRUSTEE | 1268 REDWOOD DR | | | LAFAYETTE | CA | 94549 | | 5/22/2015 | $432.23 |
| JOHN DOUGLAS SCOUGALE TRUST B | JOHN D SCOUGALE JR TRUSTEE | 1268 REDWOOD DR | | | LAFAYETTE | CA | 94549 | | 6/24/2015 | $465.12 |
| JOHN DUNCAN JR | JPMORGAN CHASE BANK NA | AGENT AND ATTORNEY IN FACT | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $48.59 |
| JOHN E D WARREN | P O BOX 126 | | | | SANDY HOOK | MS | 39478 | | 4/25/2015 | $530.69 |
| JOHN E D WARREN | P O BOX 126 | | | | SANDY HOOK | MS | 39478 | | 5/23/2015 | $470.10 |
| JOHN E D WARREN | P O BOX 126 | | | | SANDY HOOK | MS | 39478 | | 6/25/2015 | $260.77 |
| JOHN E D WARREN II | 116 HART ROAD | | | | SANDY HOOK | MS | 39478 | | 4/24/2015 | $265.91 |
| JOHN E D WARREN II | 116 HART ROAD | | | | SANDY HOOK | MS | 39478 | | 5/22/2015 | $156.70 |
| JOHN E D WARREN II | 116 HART ROAD | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $86.96 |
| JOHN E MIKELL | AND ROSALIND MIKELL | 1123 JUNIPER DR | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $109.15 |
| JOHN EDWARD CROMWELL | 434 LOOKOUT | | | | CORPUS CHRISTI | TX | 78412 | | 6/24/2015 | $7.33 |
| JOHN EDWARD GUILLORY | 6 MOCKINGBIRD | | | | COVINGTON | TX | 70433 | | 6/24/2015 | $8.67 |
| JOHN ELDRED COZAD | P O BOX 419 | | | | LINN | TX | 78563 | | 6/24/2015 | $13.61 |
| JOHN EMIL BERGMANN SR ESTATE | CARRIE M BERGMANN EXTRX | 3403 BOBOLINK | | | VICTORIA | TX | 77901-7613 | | 6/24/2015 | $45.99 |
| JOHN F WOODS III TRUSTEE | OF THE WOODS FAMILY TRUST | 210 GREENSVIEW DRIVE | | | BRANDON | MS | 39047 | | 6/24/2015 | $27.91 |
| JOHN FOESTER | 2421 HWY 238 | | | | PORT LAVACA | TX | 77979 | | 4/24/2015 | $15.18 |
| JOHN FOESTER | 2421 HWY 238 | | | | PORT LAVACA | TX | 77979 | | 5/22/2015 | $17.94 |
| JOHN FOESTER | 2421 HWY 238 | | | | PORT LAVACA | TX | 77979 | | 6/24/2015 | $96.43 |
| JOHN G MIDDLETON AS TRUSTEE OF | THE JOHN GREGG MIDDLETON | EXEMPT TRUST | 4265 SAN FELIPE | SUITE 510 | HOUSTON | TX | 77027-2920 | | 6/24/2015 | $17.90 |
| JOHN G MIDDLETON AS TRUSTEE OF | THE JOHN GREGG MIDDLETON | EXEMPT TRUST | 4265 SAN FELIPE | SUITE 510 | HOUSTON | TX | 77027-2920 | | 6/24/2015 | $95.21 |
| JOHN GILBERT HORADAM | 9446 US HWY 59 SOUTH | | | | VICTORIA | TX | 77905 | | 5/22/2015 | $109.97 |
| JOHN GILBERT HORADAM | 9446 US HWY 59 SOUTH | | | | VICTORIA | TX | 77905 | | 6/24/2015 | $15.07 |
| JOHN GRANER STEPHENSON | 1718 COUNTY ROAD 3121 | | | | CLARKSVILLE | TX | 75426-6304 | | 5/22/2015 | $118.57 |
| JOHN GRANER STEPHENSON | 1718 COUNTY ROAD 3121 | | | | CLARKSVILLE | TX | 75426-6304 | | 6/24/2015 | $30.04 |
| JOHN H ROBINSON | 4490 LAS PILITAS RD | | | | SANTA MARGARITA | CA | 93453-9642 | | 6/24/2015 | $35.79 |
| JOHN H YOUNG | 4605 POST OAK PLACE | SUITE 250 | | | HOUSTON | TX | 77027 | | 4/24/2015 | $211.79 |
| JOHN H YOUNG | 4605 POST OAK PLACE | SUITE 250 | | | HOUSTON | TX | 77027 | | 5/22/2015 | $809.30 |
| JOHN H YOUNG | 4605 POST OAK PLACE | SUITE 250 | | | HOUSTON | TX | 77027 | | 6/24/2015 | $365.73 |
| JOHN H. NEWTON, JR. | P O BOX 294 | | | | CODY | WY | 82414 | | 4/24/2015 | $295.37 |
| JOHN H. NEWTON, JR. | P O BOX 294 | | | | CODY | WY | 82414 | | 5/22/2015 | $377.33 |
| JOHN H. NEWTON, JR. | P O BOX 294 | | | | CODY | WY | 82414 | | 6/24/2015 | $394.38 |
| JOHN HARVEY | 636 MT LEOPARD RD | | | | FLORA | MS | 39071 | | 4/25/2015 | $28.82 |
| JOHN HARVEY | 636 MT LEOPARD RD | | | | FLORA | MS | 39071 | | 5/23/2015 | $19.53 |
| JOHN HARVEY | 636 MT LEOPARD RD | | | | FLORA | MS | 39071 | | 6/25/2015 | $10.08 |
| JOHN HENRY ITTNER | 7839 PERSHING AVENUE | | | | STOCKTON | CA | 95207 | | 6/24/2015 | $21.12 |
| JOHN HOWARD | 13943 STRINGFELLOW LN | | | | LAVON | TX | 75166 | | 6/24/2015 | $20.10 |
| JOHN HOWELL STUBBS | 639 PINE STREET | | | | NEW ORLEANS | LA | 70118 | | 4/24/2015 | $117.02 |
| JOHN HOWELL STUBBS | 639 PINE STREET | | | | NEW ORLEANS | LA | 70118 | | 6/24/2015 | $24.61 |
| JOHN J AND ROSALIND D KARSHNER | 9710 MARBLEHEAD DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $7.62 |
| JOHN J TURNER & SUSAN W TURNER | TRS, THE TURNER FAMILY TRST | DATED JANUARY 16, 2014 | 1210 DAVISWOOD DR | | MCLEAN | VA | 22102 | | 6/24/2015 | $94.35 |
| JOHN J. CARR, JR. | 1915 COUNTY ROAD 631 | | | | SINTON | TX | 78387 | | 6/24/2015 | $95.30 |
| JOHN L AND ANGELA DEE FORESTER | 9719 CANTERTROT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $8.41 |
| JOHN L AND JANET C HIATT | 209 OAKWOOD DRIVE | | | | LAFAYETTE | LA | 70503 | | 5/22/2015 | $333.32 |
| JOHN L AND JANET C HIATT | 209 OAKWOOD DRIVE | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $389.38 |
| JOHN L. BATES | 5737 CARMACK ROAD | | | | HIXSON | TN | 37343 | | 4/24/2015 | $266.86 |
| JOHN L. BATES | 5737 CARMACK ROAD | | | | HIXSON | TN | 37343 | | 5/22/2015 | $229.39 |
| JOHN L. BATES | 5737 CARMACK ROAD | | | | HIXSON | TN | 37343 | | 6/24/2015 | $121.30 |
| JOHN LOUIS HILLHOUSE | P O BOX 442 | | | | BROOKSHIRE | TX | 77423 | | 4/24/2015 | $28.65 |
| JOHN MARK WESTMORELAND | PO BOX 30668 | | | | TUCSON | AZ | 85751 | | 4/24/2015 | $144.44 |
| JOHN MARK WESTMORELAND | PO BOX 30668 | | | | TUCSON | AZ | 85751 | | 5/22/2015 | $177.74 |
| JOHN MARK WESTMORELAND | PO BOX 30668 | | | | TUCSON | AZ | 85751 | | 6/24/2015 | $120.97 |
| JOHN MURDY | 2005 EAST GLENN DRIVE | | | | PHOENIX | AZ | 85020 | | 6/24/2015 | $46.80 |
| JOHN N. WHEELOCK, JR. TRUST | P.O. BOX 137 | | | | CORSICANA | TX | 75110 | | 6/24/2015 | $23.45 |
| JOHN P SCHOENHERR SP | 509 CANNON | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $19.95 |
| JOHN R COLLINS TRUSTEE OF J R | COLLINS TRUST DTD EFF 2-1-1999 | P O BOX 5616 | | | GRANBURY | TX | 76049 | | 4/24/2015 | $116.66 |
| JOHN R COLLINS TRUSTEE OF J R | COLLINS TRUST DTD EFF 2-1-1999 | P O BOX 5616 | | | GRANBURY | TX | 76049 | | 5/22/2015 | $210.90 |
| JOHN R COLLINS TRUSTEE OF J R | COLLINS TRUST DTD EFF 2-1-1999 | P O BOX 5616 | | | GRANBURY | TX | 76049 | | 6/24/2015 | $207.24 |
| JOHN R MELTON, TRSTEE & M.H. | 524 CAMINO LOS ALTOS | | | | SANTA FE | NM | 87501 | | 5/22/2015 | $134.84 |
| JOHN R MELTON, TRSTEE & M.H. | 524 CAMINO LOS ALTOS | | | | SANTA FE | NM | 87501 | | 6/24/2015 | $21.35 |
| JOHN RAWLINSON BOWEN III | 2015 EMORY OAK DR | | | | CARROLLTON | TX | 75007 | | 6/24/2015 | $32.67 |
| JOHN RICHARD SCHMID TR | GLADYS E DIAMOND AS SUCCESSOR | TRUSTEE | 801 LILLY RD. NE APT. 612 | | OLYMPIA | WA | 98506 | | 5/22/2015 | $127.18 |
| JOHN RICHARD SCHMID TR | GLADYS E DIAMOND AS SUCCESSOR | TRUSTEE | 801 LILLY RD. NE APT. 612 | | OLYMPIA | WA | 98506 | | 6/24/2015 | $38.78 |
| JOHN RUDOLPH | 2707 RUE SAINT MARTIN B | | | | HAMMOND | LA | 70403 | | 6/24/2015 | $41.24 |
| JOHN S SAMPLE | PO BOX 845 | | | | EDNA | TX | 77957 | | 4/24/2015 | $136.09 |
| JOHN S SAMPLE | PO BOX 845 | | | | EDNA | TX | 77957 | | 5/22/2015 | $167.48 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN S SAMPLE | PO BOX 845 | | | | EDNA | TX | 77957 | | 6/24/2015 | $113.97 |
| JOHN SCOTT DUMAS | AKA SCOTT DUMAS | 2300 LAUREL ST | | | DENTON | TX | 76205-7462 | | 6/24/2015 | $29.41 |
| JOHN STEWART BLOUIN | 7236 GEM STREET | | | | NEW ORLEANS | LA | 70124 | | 5/22/2015 | $150.82 |
| JOHN STEWART BLOUIN | 7236 GEM STREET | | | | NEW ORLEANS | LA | 70124 | | 6/24/2015 | $21.13 |
| JOHN T MCCAINE | 5511 EDITH STREET | | | | HOUSTON | TX | 77081 | | 6/24/2015 | $37.53 |
| JOHN T. MOORE | 11700 PRESTON ROAD | SUITE 660, PMB-353 | | | DALLAS | TX | 75230-2739 | | 4/24/2015 | $116.66 |
| JOHN T. MOORE | 11700 PRESTON ROAD | SUITE 660, PMB-353 | | | DALLAS | TX | 75230-2739 | | 5/22/2015 | $210.86 |
| JOHN T. MOORE | 11700 PRESTON ROAD | SUITE 660, PMB-353 | | | DALLAS | TX | 75230-2739 | | 6/24/2015 | $207.24 |
| JOHN THOMAS CARTER JR | P O BOX 1659 | | | | WINNIE | TX | 77665 | | 6/24/2015 | $9.41 |
| JOHN THOMAS MCCUMBER | P O BOX 1071 | | | | GEORGE WEST | TX | 78022 | | 6/10/2015 | $4,000.00 |
| JOHN TIBBITS | 890 EAST BOLIVAR | | | | VIDOR | TX | 77662 | | 6/24/2015 | $8.39 |
| JOHN W NOBLE | P O BOX 1428 | | | | LAKE CHARLES | LA | 70602-1428 | | 6/24/2015 | $76.24 |
| JOHN WADE AKA JOHN S | 5 CRANBERRY LN | | | | AMHERST | MA | '01002 | | 6/24/2015 | $29.40 |
| JOHN WARREN PAINE | 2306 WROXTON RD | | | | HOUSTON | TX | 77005-1538 | | 4/24/2015 | $199.94 |
| JOHN WARREN PAINE | 2306 WROXTON RD | | | | HOUSTON | TX | 77005-1538 | | 6/24/2015 | $174.62 |
| JOHN WAYNE MOUNTAIN | 613 CAMDEN AVE APT B | | | | SALISBURY | MD | 21801 | | 6/24/2015 | $109.94 |
| JOHN WILLIAM DAVIS | 1769 NAGEL ROAD | | | | VICTORIA | TX | 77905 | | 4/24/2015 | $107.84 |
| JOHN WILLIAM DAVIS | 1769 NAGEL ROAD | | | | VICTORIA | TX | 77905 | | 6/24/2015 | $72.24 |
| JOHN WILLIAM HALSELL | 807 SOUTH ROSEMARY DR. | | | | BRYAN | TX | 77802 | | 6/24/2015 | $31.22 |
| JOHN WR BOYLE TST, NATIONSBANK | OF TX NA&JOHN W R BOYLE,CO-TR | BOX 840738 | | | DALLAS | TX | 75284-0738 | | 6/24/2015 | $48.48 |
| JOHNNIE C JARRETT | 1012 AMBER GATE | | | | HENDERSON | NV | 89002 | | 6/24/2015 | $30.01 |
| JOHNNIE EDWARD KUDER JR | 1401 TARA CT | | | | COLLEGE STATION | TX | 77840 | | 4/24/2015 | $479.70 |
| JOHNNIE EDWARD KUDER JR | 1401 TARA CT | | | | COLLEGE STATION | TX | 77840 | | 5/22/2015 | $481.90 |
| JOHNNIE EDWARD KUDER JR | 1401 TARA CT | | | | COLLEGE STATION | TX | 77840 | | 6/24/2015 | $556.49 |
| JOHNNY M AND BARBARA A GLOSSON | 20126 MAGNOLIA BEND DRIVE | | | | HUMBLE | TX | 77346 | | 6/24/2015 | $10.36 |
| JOHNNY PAUL JANK | 4422 FM 237 | | | | MEYERSVILLE | TX | 77974 | | 4/24/2015 | $779.77 |
| JOHNNY PAUL JANK | 4422 FM 237 | | | | MEYERSVILLE | TX | 77974 | | 5/22/2015 | $899.52 |
| JOHNNY PAUL JANK | 4422 FM 237 | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $1,332.59 |
| JOHNNY PAUL PRICE FAMILY | PARTNERSHIP LTD | 1800 AUGUSTA DR | SUITE #135 | | HOUSTON | TX | 77057 | | 6/24/2015 | $12.36 |
| JOHNNY SUE J MYERS | 2056 WEST LANE | | | | BEAUMONT | TX | 77713 | | 4/24/2015 | $8.83 |
| JOHNNY SUE J MYERS | 2056 WEST LANE | | | | BEAUMONT | TX | 77713 | | 5/22/2015 | $17.03 |
| JOHNNY SUE J MYERS | 2056 WEST LANE | | | | BEAUMONT | TX | 77713 | | 6/24/2015 | $9.97 |
| JOHNNY WHITE | NEVA WHITE TENANTS BY ENTIRETY | 46 RANKIN CREEK RD | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $63.22 |
| JOHNNYE BEA JAMIEYSON SP | 14002 COUNTY ROAD 761 | | | | ALVIN | TX | 77511 | | 6/24/2015 | $17.44 |
| JOHNSON & LINDLEY, INC | DBA XCO PRODUCTION COMPANY | C/O JOHNSON & LINDLEY, INC | P O BOX 27727 | | HOUSTON | TX | 77227 | | 4/24/2015 | $14,485.29 |
| JOHNSON & LINDLEY, INC | DBA XCO PRODUCTION COMPANY | C/O JOHNSON & LINDLEY, INC | P O BOX 27727 | | HOUSTON | TX | 77227 | | 5/22/2015 | $21,076.33 |
| JOHNSON & LINDLEY, INC | DBA XCO PRODUCTION COMPANY | C/O JOHNSON & LINDLEY, INC | P O BOX 27727 | | HOUSTON | TX | 77227 | | 6/24/2015 | $19,828.84 |
| JOLENE JOHNSTON | 417 FIFTH AVENUE | | | | COON RAPIDS | IA | 50058 | | 6/24/2015 | $54.36 |
| JOLYNN M BRAILAS BYPASS TRUST | ALEXANDER BRAILAS TR | 1221 SUNDOWN TRL | | | FISCHER | TX | 78623-1832 | | 6/24/2015 | $166.45 |
| JOMAS PROPERTIES LLC | 13810 QUEENSBURY LANE | | | | HOUSTON | TX | 77079 | | 4/24/2015 | $289.91 |
| JOMAS PROPERTIES LLC | 13810 QUEENSBURY LANE | | | | HOUSTON | TX | 77079 | | 5/22/2015 | $300.63 |
| JOMAS PROPERTIES LLC | 13810 QUEENSBURY LANE | | | | HOUSTON | TX | 77079 | | 6/24/2015 | $340.30 |
| JON S BROWN | P O BOX 246 | | | | PALESTINE | TX | 75802-0246 | | 4/24/2015 | $14.50 |
| JON S BROWN | P O BOX 246 | | | | PALESTINE | TX | 75802-0246 | | 5/22/2015 | $15.94 |
| JON S BROWN | P O BOX 246 | | | | PALESTINE | TX | 75802-0246 | | 6/24/2015 | $11.65 |
| JONATHAN AILLS | 581 NORTH POST OAK LANE | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $18.70 |
| JONATHAN ASHLEY NEWMAN | 24 OCEANVIEW RD | CLARIS, GREAT BARRIER RD | | | AUCKLAND, NEW ZEALAND | | | | 6/24/2015 | $19.47 |
| JONATHAN HAILEY SP | 4619 PENELOPE LANE | | | | PLANO | TX | 75024 | | 6/24/2015 | $76.92 |
| JONATHAN RODERICK & CAROL | P.O. BOX 7961 | | | | BOULDER | CO | 80306-7961 | | 6/24/2015 | $15.74 |
| JONATHAN SEWELL | 104 KRISTY COURT | | | | POTTSBORO | TX | 75076 | | 6/24/2015 | $56.14 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 4/14/2015 | $244.40 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 4/21/2015 | $729.31 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 4/23/2015 | $156.00 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 4/28/2015 | $765.86 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 5/12/2015 | $135.98 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 5/14/2015 | $397.21 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 5/19/2015 | $1,307.11 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 5/21/2015 | $570.02 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 6/4/2015 | $247.51 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 6/11/2015 | $205.00 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 6/25/2015 | $665.44 |
| JONES OILFIELD SRVC SUPPLY LLC | PO BOX 62600 | DEPT 1433 | | | NEW ORLEANS | LA | 70162-260 | | 7/2/2015 | $2,664.07 |
| JORGE PATRICIO CHAMPION | C/O CONSUELO C. CHAMPION | P O BOX 220249 | | | EL PASO | TX | 79913 | | 4/24/2015 | $266.49 |
| JORGE PATRICIO CHAMPION | C/O CONSUELO C. CHAMPION | P O BOX 220249 | | | EL PASO | TX | 79913 | | 5/22/2015 | $314.32 |
| JORGE PATRICIO CHAMPION | C/O CONSUELO C. CHAMPION | P O BOX 220249 | | | EL PASO | TX | 79913 | | 6/24/2015 | $284.17 |
| JORGE TREVINO | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/7/2015 | $135.20 |
| JOSE & AURORA TREVINO | P O BOX 237 | | | | ALVIN | TX | 77511 | | 4/24/2015 | $5.47 |
| JOSE & AURORA TREVINO | P O BOX 237 | | | | ALVIN | TX | 77511 | | 5/22/2015 | $4.88 |
| JOSE & AURORA TREVINO | P O BOX 237 | | | | ALVIN | TX | 77511 | | 6/24/2015 | $4.16 |
| JOSE F GARZA AND WIFE BERTHA | S GARZA | 683 COUNTY ROAD 219 | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $63.59 |
| JOSE OZIEL CADENA JR | 13926 RIVERWAY DRIVE | | | | CORPUS CHRISTI | TX | 78410 | | 6/24/2015 | $62.80 |
| JOSE ROEL ALANIZ | 208 WEST MILLER | | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $64.57 |
| JOSEPH DWAYNE KOLODZIEJCYK | 3710 BURWOOD CT | | | | PEARLAND | TX | 77584 | | 6/24/2015 | $64.99 |
| JOSEPH E SIEGMUND | 9505 NORTHPOINTE BLVD. | APT. #3019 | | | SPRING | TX | 77379 | | 6/24/2015 | $37.73 |
| JOSEPH E. BLOUIN, JR AS | TRUSTEE OF THE JOSEPH E. | BLOUIN JR REV TRUST EST 8/7/13 | 4508 ROSEMERE RD | | TAMPA | FL | 33609 | | 4/24/2015 | $165.08 |

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH E. BLOUIN, JR AS | TRUSTEE OF THE JOSEPH E. | BLOUIN JR REV TRUST EST 8/7/13 | 4508 ROSEMERE RD | | TAMPA | FL | 33609 | | 5/22/2015 | $105.06 |
| JOSEPH E. BLOUIN, JR AS | TRUSTEE OF THE JOSEPH E. | BLOUIN JR REV TRUST EST 8/7/13 | 4508 ROSEMERE RD | | TAMPA | FL | 33609 | | 6/24/2015 | $37.85 |
| JOSEPH F RANKIN JR | 93 SETTLERS BLUFF RD | | | | FOLKSTON | GA | 31537-6146 | | 6/24/2015 | $83.71 |
| JOSEPH G. COPELAND | 108 MOCKING BIRD LANE | | | | LAFAYETTE | LA | 70506 | | 6/24/2015 | $46.04 |
| JOSEPH K HANDLIN II | 3201 CLEARY AVENUE | SUITE 100 | | | METAIRIE | LA | 70002 | | 4/24/2015 | $152.72 |
| JOSEPH K HANDLIN II | 3201 CLEARY AVENUE | SUITE 100 | | | METAIRIE | LA | 70002 | | 5/22/2015 | $164.95 |
| JOSEPH K HANDLIN II | 3201 CLEARY AVENUE | SUITE 100 | | | METAIRIE | LA | 70002 | | 6/24/2015 | $128.00 |
| JOSEPH LEWIS OPELA | P O BOX 317 | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $199.19 |
| JOSEPH LEWIS OPELA | P O BOX 317 | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $203.62 |
| JOSEPH LEWIS OPELA | P O BOX 317 | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $189.87 |
| JOSEPH MELANCON | 1020 ESTATE AVENUE | | | | ST MARTINVILLE | LA | 70582 | | 6/24/2015 | $6.72 |
| JOSEPH N POPE JR | 6350 FOURTH PALM PT | | | | ST PETE BEACH | FL | 33706 | | 6/24/2015 | $6.05 |
| JOSEPH O SVOBODA | 205 MIDDLEFIELD RD | | | | BELLINGHAM | WA | 98225 | | 5/22/2015 | $209.78 |
| JOSEPH SALVATORE FARRUGIA JR | 410 S OAKRIDGE DR | | | | CLEVELAND | TX | 77327 | | 6/24/2015 | $46.70 |
| JOSEPH W AND MARY ANN HODGES | 1217 ORCHARD BREEZE | | | | BEDFORD | TX | 76021-4269 | | 6/24/2015 | $7.02 |
| JOSEPH W ROSTEET JR | 5451 BILL ROSTEET ROAD | | | | LAKE CHARLES | LA | 70611 | | 6/24/2015 | $7.64 |
| JOSEPH WELDON BARTLETT JR | 836 E. RIVER ROAD | | | | CALCASIEU | LA | 71433 | | 6/24/2015 | $12.78 |
| JOSEPH WOODSON WESTERFIELD | 210 LAKE TERRACE PLACE | | | | BRANDON | MS | 39047 | | 6/24/2015 | $67.68 |
| JOSEPHINE B MUSSELMAN | 10632 IH 35 N | | | | SAN ANTONIO | TX | 78233 | | 4/24/2015 | $132.25 |
| JOSEPHINE B MUSSELMAN | 10632 IH 35 N | | | | SAN ANTONIO | TX | 78233 | | 6/24/2015 | $116.42 |
| JOSEPHINE HUGHES STERLING | FOUNDATION | P.O. BOX 700397 | | | DALLAS | TX | 75370 | | 6/24/2015 | $40.17 |
| JOSEY OIL COMPANY | 2001 KIRBY | SUITE 1002 | | | HOUSTON | TX | 77019 | | 4/24/2015 | $329.34 |
| JOSEY OIL COMPANY | 2001 KIRBY | SUITE 1002 | | | HOUSTON | TX | 77019 | | 5/22/2015 | $149.92 |
| JOSEY OIL COMPANY | 2001 KIRBY | SUITE 1002 | | | HOUSTON | TX | 77019 | | 6/24/2015 | $93.49 |
| JOSEY PARTNERSHIP | 4202 YOAKUM | | | | HOUSTON | TX | 77006 | | 4/24/2015 | $173.47 |
| JOSIE ANGELA SELLERS TTEE | OF JOSIE ANGELA SELLERS TR | 15205 CASCADE BLUFF | | | AUSTIN | TX | 78738 | | 4/24/2015 | $169.41 |
| JOSIE ANGELA SELLERS TTEE | OF JOSIE ANGELA SELLERS TR | 15205 CASCADE BLUFF | | | AUSTIN | TX | 78738 | | 6/24/2015 | $174.56 |
| JOY ARCEMENT BLACK | 11374 WELLINGTON LANE | | | | HAMMOND | LA | 70403 | | 6/24/2015 | $93.35 |
| JOY LIPP | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/2/2015 | $388.35 |
| JOY RESOURCES INC | 4605 POST OAK PLACE | SUITE 250 | | | HOUSTON | TX | 77027 | | 4/24/2015 | $125.15 |
| JOY RESOURCES INC | 4605 POST OAK PLACE | SUITE 250 | | | HOUSTON | TX | 77027 | | 6/24/2015 | $92.51 |
| JOYCE A HEGLAND | 27 COY PARK DR | | | | NEWARK | IL | 60541 | | 5/22/2015 | $119.92 |
| JOYCE A HEGLAND | 27 COY PARK DR | | | | NEWARK | IL | 60541 | | 6/24/2015 | $20.07 |
| JOYCE ANN MAYBERRY | 409 CASA VERDE DRIVE | | | | GEORGETOWN | TX | 78633 | | 6/24/2015 | $54.58 |
| JOYCE E ANDREWS | P O BOX 670112 | | | | DALLAS | TX | 75367-0112 | | 4/24/2015 | $7.24 |
| JOYCE E ANDREWS | P O BOX 670112 | | | | DALLAS | TX | 75367-0112 | | 5/22/2015 | $6.73 |
| JOYCE E ANDREWS | P O BOX 670112 | | | | DALLAS | TX | 75367-0112 | | 6/24/2015 | $6.13 |
| JOYCE FALCON | PO BOX 228 | | | | WINNIE | TX | 77665 | | 6/24/2015 | $75.42 |
| JOYCE T HAAS | 125 STONE CREST DR | | | | SAN ANTONIO | TX | 78209-3605 | | 5/22/2015 | $113.94 |
| JOYCE T HAAS | 125 STONE CREST DR | | | | SAN ANTONIO | TX | 78209-3605 | | 6/24/2015 | $21.54 |
| JP CARPENTER | PO BOX 581 | | | | BRIDGEPORT | TX | 76426 | | 4/21/2015 | $3,000.00 |
| JP CARPENTER | PO BOX 581 | | | | BRIDGEPORT | TX | 76426 | | 5/21/2015 | $600.00 |
| JP CARPENTER | PO BOX 581 | | | | BRIDGEPORT | TX | 76426 | | 6/18/2015 | $600.00 |
| JPMORGAN CHASE BANK NA | BRINTON TRT ACCT1016600 | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | | 4/24/2015 | $158.57 |
| JPMORGAN CHASE BANK NA | BRINTON TRT ACCT1016600 | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | | 5/22/2015 | $141.27 |
| JPMORGAN CHASE BANK NA | BRINTON TRT ACCT1016600 | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $120.65 |
| JSB III MINERAL PARTNERS LTD | 8301 BROADWAY | SUITE 319 | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $56.60 |
| JSC PROPERTIES INC | 5847 SAN FELIPE SUITE 2575 | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $1,426.24 |
| JSC PROPERTIES INC | 5847 SAN FELIPE SUITE 2575 | | | | HOUSTON | TX | 77057 | | 5/22/2015 | $1,755.17 |
| JSC PROPERTIES INC | 5847 SAN FELIPE SUITE 2575 | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $1,194.49 |
| JUAN JASSO JR | 909 S. CENTER ST. | | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $33.44 |
| JUANITA PEREZ GARCIA | 4917 N FIRST LANE | | | | MCALLEN | TX | 78504 | | 4/24/2015 | $105.42 |
| JUANITA PEREZ GARCIA | 4917 N FIRST LANE | | | | MCALLEN | TX | 78504 | | 6/24/2015 | $87.98 |
| JUANITA ROBERTS | 820 COUNTY ROAD 1750 | | | | CHICO | TX | 76431 | | 6/24/2015 | $98.62 |
| JUDITH ANN COOK HOBBS | 7074 VILLA | | | | HOUSTON | TX | 77061 | | 6/24/2015 | $15.39 |
| JUDITH G POSEY | 1041 BOREAS DRIVE | | | | BATON ROUGE | LA | 70816-1207 | | 6/24/2015 | $22.36 |
| JUDITH LEE POINSETT | 5308 RICHARDSON DRIVE | | | | FAIRFAX | VA | 22032 | | 6/24/2015 | $28.73 |
| JUDITH POWELL RUSSELL | 17109 VISTA TREE CIRCLE | | | | DALLAS | TX | 75248 | | 5/22/2015 | $110.71 |
| JUDITH POWELL RUSSELL | 17109 VISTA TREE CIRCLE | | | | DALLAS | TX | 75248 | | 6/24/2015 | $10.63 |
| JUDITH SHUART JOHNSON | P O BOX 337 | | | | EAGLE LAKE | TX | 77434 | | 5/22/2015 | $442.43 |
| JUDITH SHUART JOHNSON | P O BOX 337 | | | | EAGLE LAKE | TX | 77434 | | 6/24/2015 | $646.44 |
| JUDITH SHUART JOHNSON TRUST | C/O FARMERS NATIONAL CO - AGENT | PO BOX 3480 OIL & GAS DEPT. | | | OMAHA | NE | 68103-0480 | | 5/22/2015 | $738.11 |
| JUDITH SHUART JOHNSON TRUST | C/O FARMERS NATIONAL CO - AGENT | PO BOX 3480 OIL & GAS DEPT. | | | OMAHA | NE | 68103-0480 | | 6/24/2015 | $1,242.61 |
| JUDLYN T. MAUPIN | 6965 ROARING FORK TRAIL | | | | BOULDER | CO | 80301 | | 6/24/2015 | $51.71 |
| JUDY ANN RAYBURN | 1803 SAMMY HENDERSON ST | | | | ROCKPORT | TX | 78382 | | 4/24/2015 | $21.41 |
| JUDY ANN RAYBURN | 1803 SAMMY HENDERSON ST | | | | ROCKPORT | TX | 78382 | | 5/22/2015 | $21.92 |
| JUDY ANN RAYBURN | 1803 SAMMY HENDERSON ST | | | | ROCKPORT | TX | 78382 | | 6/24/2015 | $20.44 |
| JUDY BEISEL | 313 CHISHOLM TRAIL | | | | SALADO | TX | 76571 | | 6/24/2015 | $17.41 |
| JUDY FORD SP | 1906 KERN | | | | VICTORIA | TX | 77901 | | 4/24/2015 | $234.60 |
| JUDY FORD SP | 1906 KERN | | | | VICTORIA | TX | 77901 | | 5/22/2015 | $301.26 |
| JUDY FORD SP | 1906 KERN | | | | VICTORIA | TX | 77901 | | 6/24/2015 | $234.33 |
| JUDY MCDANIEL | H C 1-BOX 345 | | | | ANAHUAC | TX | 77514 | | 6/24/2015 | $25.15 |
| JULES BLOCH JR | BLOCH PETROLEUM LLC | C/O FARMERS NATIONAL COMPANY | AGENT FOR BANCFIRST TRUST | P.O. BOX 21708 | OKLAHOMA CITY | OK | 73156 | | 6/24/2015 | $114.52 |
| JULES BLOCH JR | BLOCH PETROLEUM LLC | C/O FARMERS NATIONAL COMPANY | AGENT FOR BANCFIRST TRUST | P.O. BOX 21708 | OKLAHOMA CITY | OK | 73156 | | 6/24/2015 | $86.53 |
| JULES J POLKEY JR | AND LINDA R POLKEY | 4557 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | | 6/24/2015 | $62.74 |

59 of 119

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| JULIA ANN REMBERT FEILD | 13385 ZION RD | | | | TOMBALL | TX | 77375-2910 | | 5/22/2015 | $108.86 |
| JULIA ANN REMBERT FEILD | 13385 ZION RD | | | | TOMBALL | TX | 77375-2910 | | 6/24/2015 | $17.89 |
| JULIA G GRAY TR ACCT 5274 | FROST NATIONAL BANK TRUSTEE | P O BOX 1600 | | | SAN ANTONIO | TX | 78296 | | 5/22/2015 | $140.18 |
| JULIA G GRAY TR ACCT 5274 | FROST NATIONAL BANK TRUSTEE | P O BOX 1600 | | | SAN ANTONIO | TX | 78296 | | 6/24/2015 | $38.34 |
| JULIA GANTT NEWTON | 3939 BEE CAVES ROAD | BLDG C - 100 | | | AUSTIN | TX | 78746 | | 4/24/2015 | $1,669.49 |
| JULIA GANTT NEWTON | 3939 BEE CAVES ROAD | BLDG C - 100 | | | AUSTIN | TX | 78746 | | 5/22/2015 | $1,973.41 |
| JULIA GANTT NEWTON | 3939 BEE CAVES ROAD | BLDG C - 100 | | | AUSTIN | TX | 78746 | | 6/24/2015 | $1,852.03 |
| JULIA JOHNSON | 10040 MOUNTAIN TRAIL | | | | CANYON | TX | 79015 | | 6/24/2015 | $24.77 |
| JULIA L PARKER | 5376 BALMORAL DR | | | | JACKSON | MS | 39211 | | 6/24/2015 | $20.95 |
| JULIA PATCH TRUST IRREV TRUST | FARMERS NATIONAL CO AGENT | LOCKBOX 3480 | OIL & GAS DEPT | | OMAHA | NE | 68103-0480 | | 6/24/2015 | $66.24 |
| JULIAN HAWES JR | 3512 HANOEVER AVE | | | | DALLAS | TX | 75225 | | 6/24/2015 | $95.22 |
| JULIE BARNES | 204 WILSON WAGNER RD | | | | YOAKUM | TX | 77995 | | 4/24/2015 | $275.36 |
| JULIE BARNES | 204 WILSON WAGNER RD | | | | YOAKUM | TX | 77995 | | 5/22/2015 | $351.81 |
| JULIE BARNES | 204 WILSON WAGNER RD | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $367.67 |
| JULIE CHIASSON GRIFFIN | INDEPENDENT EXECUTRIX OF DALE | CLAUDE CHIASSON ESTATE | 4219 BLUE SAGE TERRACE | | SPRING | TX | 77388 | | 6/24/2015 | $97.30 |
| JULIE KAY BEU | 3310 WILLIAMS GLEN DR | | | | SUGAR LAND | TX | 77479-2443 | | 5/22/2015 | $127.16 |
| JULIE KAY BEU | 3310 WILLIAMS GLEN DR | | | | SUGAR LAND | TX | 77479-2443 | | 6/24/2015 | $59.65 |
| JULIE L CHOVANETZ | 2202 WOODLAND DRIVE | | | | RICHMOND | TX | 77469 | | 4/24/2015 | $10.68 |
| JULIE L CHOVANETZ | 2202 WOODLAND DRIVE | | | | RICHMOND | TX | 77469 | | 5/22/2015 | $10.91 |
| JULIE L CHOVANETZ | 2202 WOODLAND DRIVE | | | | RICHMOND | TX | 77469 | | 6/24/2015 | $10.13 |
| JULIE MIDDAUGH | 3813 CINDY LN. | | | | GLENVIEW | IL | 60025 | | 6/24/2015 | $94.30 |
| JULIENNE KRAMER | 3745 ELNA RD | | | | MADISON | WI | 53704 | | 6/24/2015 | $8.22 |
| JULIUS ROXIE FORNEA | 30082 EAST STREET | | | | ANGIE | LA | 70426 | | 6/24/2015 | $26.68 |
| JUNE ANDERSON | 312 MIMOSA ST | | | | PHILADELPHIA | MS | 39350 | | 6/24/2015 | $87.41 |
| JUNE BELL SCALES | C/O K. HILL | 525 WEST MARTIN ST. | | | EDGERTON | KS | 66021 | | 4/24/2015 | $357.97 |
| JUNE BELL SCALES | C/O K. HILL | 525 WEST MARTIN ST. | | | EDGERTON | KS | 66021 | | 5/22/2015 | $428.06 |
| JUNE BELL SCALES | C/O K. HILL | 525 WEST MARTIN ST. | | | EDGERTON | KS | 66021 | | 6/24/2015 | $428.52 |
| JUNE MARIE COOK BALBOA | 8826 MCAVOY | | | | HOUSTON | TX | 77074 | | 6/24/2015 | $15.39 |
| JUNE PARKER CHURCH | 3109 CORDOVA DR. | | | | TEMPLE | TX | 76502 | | 5/22/2015 | $0.65 |
| JUNE TOOTHMAN | 614 O'NEAL STREET | | | | DERIDDER | LA | 70634 | | 5/22/2015 | $288.79 |
| JUNE TOOTHMAN | 614 O'NEAL STREET | | | | DERIDDER | LA | 70634 | | 6/24/2015 | $337.37 |
| JURELL POWELL MCCRORIE TRUST | JURELL POWELL MCCRORIE TRUSTEE | 7209 83RD ST. E | | | PUYALLUP | WA | 98371-8717 | | 6/24/2015 | $34.38 |
| JUSTIN LIGON | 116 N DOMINGUE AVE. | | | | LAFAYETTE | LA | 70506 | | 6/24/2015 | $14.07 |
| K MEYER PROPERTIES LTD | 706 W GOODWIN | | | | VICTORIA | TX | 77901 | | 4/24/2015 | $134.60 |
| K MEYER PROPERTIES LTD | 706 W GOODWIN | | | | VICTORIA | TX | 77901 | | 6/24/2015 | $135.35 |
| K. RAY CAMPBELL | 14026 BARNHART | | | | HOUSTON | TX | 77077 | | 5/22/2015 | $110.57 |
| K. RAY CAMPBELL | 14026 BARNHART | | | | HOUSTON | TX | 77077 | | 6/24/2015 | $111.62 |
| KAISER-FRANCIS GULF COAST LTD | P O BOX 21468 | | | | TULSA | OK | 74121-1468 | | 6/24/2015 | $35.89 |
| KAISER-FRANCIS OIL COMPANY | DEPT. 637 | | | | TULSA | OK | 74182 | | 4/25/2015 | $18.96 |
| KAISER-FRANCIS OIL COMPANY | DEPT. 637 | | | | TULSA | OK | 74182 | | 5/23/2015 | $18.26 |
| KAISER-FRANCIS OIL COMPANY | DEPT. 637 | | | | TULSA | OK | 74182 | | 6/25/2015 | $3.47 |
| KANATI LLC | 12211 SWEETWATER CT | | | | STAFFORD | TX | 77477 | | 5/22/2015 | $109.29 |
| KANATI LLC | 12211 SWEETWATER CT | | | | STAFFORD | TX | 77477 | | 6/24/2015 | $44.17 |
| KANSAS CITY ART INSTITUTE | RICHARD RIEDER,VICE PRESIDENT | 4415 WARWICK BLVD | | | KANSAS CITY | MO | 64111 | | 4/24/2015 | $189.22 |
| KANSAS CITY ART INSTITUTE | RICHARD RIEDER,VICE PRESIDENT | 4415 WARWICK BLVD | | | KANSAS CITY | MO | 64111 | | 5/22/2015 | $219.52 |
| KANSAS CITY ART INSTITUTE | RICHARD RIEDER,VICE PRESIDENT | 4415 WARWICK BLVD | | | KANSAS CITY | MO | 64111 | | 6/10/2015 | $571.71 |
| KANSAS CITY ART INSTITUTE | RICHARD RIEDER,VICE PRESIDENT | 4415 WARWICK BLVD | | | KANSAS CITY | MO | 64111 | | 6/24/2015 | $206.71 |
| KANTEX TRUST | PO BOX 559 | | | | KATY | TX | 77492 | | 5/22/2015 | $100.85 |
| KARAMBIS FAMILY LP | 9101 ALTA DRIVE #103 | | | | LAS VEGAS | NV | 89145 | | 6/24/2015 | $6.16 |
| KAREN G. KING | P O BOX 2168 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $42.85 |
| KAREN GAIL KING | P.O. BOX 2168 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $52.91 |
| KAREN MARIE BOND | 301 MISSION #607 | | | | OCEANSIDE | CA | 92054 | | 6/24/2015 | $114.62 |
| KAREN S MARTIN | 906 N HARRISON | | | | BEEVILLE | TX | 78102 | | 6/24/2015 | $72.29 |
| KAREY VAUGHT | 16816 FALCON SOUND DRIVE | | | | MONTGOMERY | TX | 77356 | | 6/24/2015 | $71.69 |
| KARI BROWN | 109 HAVENWOOD | | | | VICTORIA | TX | 77901 | | 5/22/2015 | $201.39 |
| KARI BROWN | 109 HAVENWOOD | | | | VICTORIA | TX | 77901 | | 6/24/2015 | $94.95 |
| KARIS LLC | B. J. BARRON | 4708 SEABROOK COURT | | | OKLAHOMA | OK | 73142 | | 4/24/2015 | $1,166.18 |
| KARIS LLC | B. J. BARRON | 4708 SEABROOK COURT | | | OKLAHOMA | OK | 73142 | | 5/22/2015 | $1,367.45 |
| KARIS LLC | B. J. BARRON | 4708 SEABROOK COURT | | | OKLAHOMA | OK | 73142 | | 6/24/2015 | $1,004.10 |
| KARL KUEHN | 2219 PIN OAK RD | | | | EDINBURG | TX | 78539 | | 5/22/2015 | $134.30 |
| KARL KUEHN | 2219 PIN OAK RD | | | | EDINBURG | TX | 78539 | | 6/24/2015 | $42.62 |
| KARL VICTOR GARCIA | 1421 WESTWAY | | | | MCALLEN | TX | 78501-4277 | | 6/24/2015 | $56.70 |
| KARNES ELECTRIC COOPERATIVE | P.O. BOX 7 | | | | KARNES CITY | TX | 78118 | | 4/30/2015 | $2,598.23 |
| KARNES ELECTRIC COOPERATIVE | P.O. BOX 7 | | | | KARNES CITY | TX | 78118 | | 6/2/2015 | $2,547.81 |
| KARNES ELECTRIC COOPERATIVE | P.O. BOX 7 | | | | KARNES CITY | TX | 78118 | | 6/30/2015 | $2,610.37 |
| KARPER COMPANY | P.O. BOX 149 | | | | GRAHAM | TX | 76450 | | 4/28/2015 | $1,657.97 |
| KARPER COMPANY | P.O. BOX 149 | | | | GRAHAM | TX | 76450 | | 6/4/2015 | $504.10 |
| KARPER COMPANY | P.O. BOX 149 | | | | GRAHAM | TX | 76450 | | 6/25/2015 | $896.57 |
| KATALYST DATA MANAGEMENT, LLC | F.K.A KELMAN DATA MANAGEMENT, | LLC | PO BOX 209038 | | DALLAS | TX | 75320-9038 | | 4/28/2015 | $1,200.00 |
| KATALYST DATA MANAGEMENT, LLC | F.K.A KELMAN DATA MANAGEMENT, | LLC | PO BOX 209038 | | DALLAS | TX | 75320-9038 | | 5/28/2015 | $1,200.00 |
| KATALYST DATA MANAGEMENT, LLC | F.K.A KELMAN DATA MANAGEMENT, | LLC | PO BOX 209038 | | DALLAS | TX | 75320-9038 | | 6/25/2015 | $1,200.00 |
| KATHERINE ANN RINEY | 10394 WOODVIEW | | | | COLLEGE STATION | TX | 77845 | | 6/24/2015 | $18.89 |
| KATHERINE ANN SOVIK | 1275 DOCKSIDE PLACE | | | | SARASOTA | FL | 34242 | | 4/24/2015 | $779.79 |
| KATHERINE ANN SOVIK | 1275 DOCKSIDE PLACE | | | | SARASOTA | FL | 34242 | | 5/22/2015 | $674.80 |
| KATHERINE ANN SOVIK | 1275 DOCKSIDE PLACE | | | | SARASOTA | FL | 34242 | | 6/24/2015 | $278.95 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KATHERINE BEL FAY | 36 WEST BROAD OAKS | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $53.34 |
| KATHERINE E BURKE WATTS | 319 AVE B | | | | PORT NECHES | TX | 77651 | | 6/24/2015 | $6.81 |
| KATHERINE HELEN CHALKLEY | 22 REDGRAVE RD/PUTNEY | | | | LONDON | | SW15 1 PX | | 6/24/2015 | $102.99 |
| KATHERINE KIMICH KASOWSKI | 17932 SEIDEL CEMETERY ROAD | | | | TOMBALL | TX | 77375 | | 6/24/2015 | $50.31 |
| KATHERINE KRAUSE BLAKE TRUST | P.O. BOX 1447 | | | | LAKE CHARLES | LA | 70602-1447 | | 6/24/2015 | $85.89 |
| KATHERINE M FORET SMITH | 416 BUCK RUN ROAD | | | | MURRELLS/NLET | SC | 29576 | | 6/24/2015 | $68.72 |
| KATHERINE O'DELL | 142 BLUE SPRUCE LN | | | | MARSHALL | WI | 53559-9211 | | 6/24/2015 | $32.78 |
| KATHERINE THIELEN HOFFMAN | 12 OAKLAWN DRIVE | | | | COVINGTON | LA | 70433 | | 6/24/2015 | $42.85 |
| KATHERINE V PETLEY | PO BOX 779 | | | | LONGMONT | CO | 80502 | | 6/24/2015 | $48.94 |
| KATHERINE W. WALLACH REVOCABLE | LIVING TRUST; DTD 2/18/02 | PO BOX 101654 | | | FORT WORTH | TX | 76185 | | 4/24/2015 | $1,559.57 |
| KATHERINE W. WALLACH REVOCABLE | LIVING TRUST; DTD 2/18/02 | PO BOX 101654 | | | FORT WORTH | TX | 76185 | | 5/22/2015 | $1,883.29 |
| KATHERINE W. WALLACH REVOCABLE | LIVING TRUST; DTD 2/18/02 | PO BOX 101654 | | | FORT WORTH | TX | 76185 | | 6/24/2015 | $1,907.78 |
| KATHLEEN B HUNDLEY USUFRUCT | P O BOX 7484 | | | | ALEXANDRIA | LA | 71306-0484 | | 4/24/2015 | $2,089.23 |
| KATHLEEN B HUNDLEY USUFRUCT | P O BOX 7484 | | | | ALEXANDRIA | LA | 71306-0484 | | 5/22/2015 | $2,160.95 |
| KATHLEEN B HUNDLEY USUFRUCT | P O BOX 7484 | | | | ALEXANDRIA | LA | 71306-0484 | | 6/24/2015 | $2,325.56 |
| KATHLEEN E OBRIEN TRUST | C/O JOHN CHRISTIAN, CO-TRUSTEE | P O BOX 400 | | | MADISONVILLE | LA | 70447 | | 5/22/2015 | $197.77 |
| KATHLEEN E OBRIEN TRUST | C/O JOHN CHRISTIAN, CO-TRUSTEE | P O BOX 400 | | | MADISONVILLE | LA | 70447 | | 6/24/2015 | $70.30 |
| KATHLEEN FORET MIRE | 208 WINDER ROAD EAST | | | | THIBODAUX | LA | 70301 | | 5/22/2015 | $158.56 |
| KATHLEEN FORET MIRE | 208 WINDER ROAD EAST | | | | THIBODAUX | LA | 70301 | | 6/24/2015 | $22.22 |
| KATHLEEN K MANATT | 5630 WISCONSIN AVE., SPT.1203 | | | | CHEVY CHASE | MD | 20815 | | 6/24/2015 | $109.93 |
| KATHLEEN MECOM FOGARTY | 3379 N MULLENDORE ROAD | | | | COPAN | OK | 74022-9603 | | 4/24/2015 | $1,194.54 |
| KATHLEEN MECOM FOGARTY | 3379 N MULLENDORE ROAD | | | | COPAN | OK | 74022-9603 | | 5/22/2015 | $1,743.21 |
| KATHLEEN MECOM FOGARTY | 3379 N MULLENDORE ROAD | | | | COPAN | OK | 74022-9603 | | 6/24/2015 | $1,640.28 |
| KATHLEEN MOSS | 622 VIEWCREST | | | | NEW BRAUNFELS | TX | 78130 | | 6/24/2015 | $66.05 |
| KATHLEEN P. HENDERSON | 5519 TUPPER LAKE | | | | HOUSTON | TX | 77056 | | 4/24/2015 | $116.20 |
| KATHLEEN P. HENDERSON | 5519 TUPPER LAKE | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $148.03 |
| KATHLEEN S HART DECLEMENT | 253 SINGLEY RD | | | | COLUMBIA | MS | 39429-9155 | | 4/24/2015 | $133.37 |
| KATHLEEN S HART DECLEMENT | 253 SINGLEY RD | | | | COLUMBIA | MS | 39429-9155 | | 5/22/2015 | $134.25 |
| KATHLEEN S HART DECLEMENT | 253 SINGLEY RD | | | | COLUMBIA | MS | 39429-9155 | | 6/24/2015 | $145.08 |
| KATHLEEN SHERMAN | 119 S. PARKRIDGE DR. | | | | BENTON | LA | 71006 | | 4/24/2015 | $3,625.20 |
| KATHLEEN SHERMAN | 119 S. PARKRIDGE DR. | | | | BENTON | LA | 71006 | | 6/24/2015 | $58.21 |
| KATHLEEN THEA JACKSON | 6829 SARATOGA CIRCLE | | | | BEAUMONT | TX | 77706 | | 6/24/2015 | $48.82 |
| KATHLEEN THEA JACKSON | 6829 SARATOGA CIRCLE | | | | BEAUMONT | TX | 77706 | | 6/24/2015 | $48.82 |
| KATHRINE WILKS | PO BOX 164 | | | | DYERSBURG | TN | 38025-0164 | | 6/24/2015 | $89.97 |
| KATHRYN ANDERSON | 4146 DORSET DR | | | | CYPRESS | CA | 90630 | | 6/24/2015 | $30.15 |
| KATHRYN BONIN HEBERT | 235 LYONS ST | | | | LAFAYETTE | LA | 70506-5222 | | 5/22/2015 | $115.15 |
| KATHRYN BONIN HEBERT | 235 LYONS ST | | | | LAFAYETTE | LA | 70506-5222 | | 6/24/2015 | $16.13 |
| KATHRYN BUMSTEAD GATEWOOD | 41 TREETOP LANE | | | | BANNER ELK | NC | 28604-7382 | | 6/24/2015 | $57.87 |
| KATHRYN BURDIN LEONARD | 506 CHELSEA DRIVE | | | | LAFAYETTE | LA | 70508 | | 4/24/2015 | $131.80 |
| KATHRYN BURDIN LEONARD | 506 CHELSEA DRIVE | | | | LAFAYETTE | LA | 70508 | | 5/22/2015 | $281.00 |
| KATHRYN BURDIN LEONARD | 506 CHELSEA DRIVE | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $161.62 |
| KATHRYN HARDY | 1229 ASHLAND STREET | | | | HOUSTON | TX | 77008 | | 5/22/2015 | $134.84 |
| KATHRYN HARDY | 1229 ASHLAND STREET | | | | HOUSTON | TX | 77008 | | 6/24/2015 | $21.35 |
| KATHRYN J THOMPSON | 411 BAHIA MAR | | | | PORT ARANSAS | TX | 78373 | | 5/22/2015 | $134.30 |
| KATHRYN J THOMPSON | 411 BAHIA MAR | | | | PORT ARANSAS | TX | 78373 | | 6/24/2015 | $42.62 |
| KATHRYN LEE LANG | B106 TATTERSHALL | | | | HUMBLE | TX | 77338 | | 5/22/2015 | $0.08 |
| KATHRYN LYNN POLITES | 1221 ROSE HILL DR | | | | OWENSBORO | KY | 42303 | | 6/24/2015 | $10.80 |
| KATHRYN LYNNE DUNBAR | 2523 E SUMMIT DRIVE | | | | COEUR D' ALENE | ID | 83815 | | 6/24/2015 | $18.89 |
| KATHRYN LYNNE RICHBOURG | 7003 LENNOX PLACE | | | | UNIVERSITY PARK | FL | 34201 | | 4/24/2015 | $20.57 |
| KATHRYN LYNNE RICHBOURG | 7003 LENNOX PLACE | | | | UNIVERSITY PARK | FL | 34201 | | 5/22/2015 | $25.10 |
| KATHRYN LYNNE RICHBOURG | 7003 LENNOX PLACE | | | | UNIVERSITY PARK | FL | 34201 | | 6/24/2015 | $31.33 |
| KATHRYN MARIE KING | TESTAMENTARY TRUST | % KATHRYN MARIE KING TTEE | 1700 MOHLE DRIVE | | AUSTIN | TX | 78703 | | 6/24/2015 | $62.18 |
| KATHY JO MCGREW | 445 CIRCLE VIEW DRIVE SOUTH | | | | HURST | TX | 76054 | | 6/24/2015 | $155.06 |
| KATHY K CALDER | WELLS FARGO BANK N.A. AGENT | OIL GAS & MINERAL ADMIN | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 4/24/2015 | $0.47 |
| KATHY K CALDER | WELLS FARGO BANK N.A. AGENT | OIL GAS & MINERAL ADMIN | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 5/22/2015 | $0.40 |
| KATHY K CALDER | WELLS FARGO BANK N.A. AGENT | OIL GAS & MINERAL ADMIN | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 6/24/2015 | $0.67 |
| KATHY KARNEI | 7102 FICUS CT | | | | CORPUS CHRISTI | TX | 78414 | | 5/22/2015 | $114.70 |
| KATHY KARNEI | 7102 FICUS CT | | | | CORPUS CHRISTI | TX | 78414 | | 6/24/2015 | $53.90 |
| KATHY KENNEDY POLK | 31255 HWY 62 | | | | FRANKLINTON | LA | 70438 | | 6/24/2015 | $19.86 |
| KAUFMAN J LEBLANC JR | 102 MEADOW LARK LOOP | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $101.65 |
| KAY F NOBLE | 111 GROVE ST | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $76.12 |
| KAY L. MAXFIELD | 714 FRANCIS AVENUE | | | | WALLA WALLA | WA | 99362 | | 6/24/2015 | $38.00 |
| KAY SHIREY BRACKEN | 3600 OLD BULLARD ROAD | SUITE 501 | | | TYLER | TX | 75701 | | 6/24/2015 | $23.91 |
| KAY SHIREY BRACKEN TEST TR | ROBERT ALLEN BRACKEN TTEE | POB 131209 | | | TYLER | TX | 75713 | | 6/24/2015 | $23.91 |
| KAY SIMON | 1716 ORANGEWOOD LANE | | | | AVON PARK | FL | 33825 | | 6/24/2015 | $32.78 |
| KAY STRAUSS CARUTHERS | 1690 S CRESTVIEW DR | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $29.15 |
| KAYLIN YANTA SP | STACY YANTA CUSTODIAN | 101 CR 391 | | | FALLS CITY | TX | 78113 | | 5/22/2015 | $101.05 |
| KAYLYN YANTA SP | STACY YANTA CUSTODIAN | 101 CR 391 | | | FALLS CITY | TX | 78113 | | 6/24/2015 | $25.40 |
| K-C LEASE SERVICE, INC. | P.O. BOX 428 | | | | LOUISE | TX | 77455 | | 5/12/2015 | $4,292.42 |
| K-C LEASE SERVICE, INC. | P.O. BOX 428 | | | | LOUISE | TX | 77455 | | 5/14/2015 | $5,654.55 |
| KCR INVESTMENTS INC | 5949 SHERRY LANE | SUITE 1610 | | | DALLAS | TX | 75225 | | 5/22/2015 | $108.16 |
| KCR INVESTMENTS INC | 5949 SHERRY LANE | SUITE 1610 | | | DALLAS | TX | 75225 | | 6/24/2015 | $29.91 |
| KDR SUPPLY INC | P.O. BOX 10130 | | | | LIBERTY | TX | 77575 | | 4/28/2015 | $1,000.28 |
| KDR SUPPLY INC | P.O. BOX 10130 | | | | LIBERTY | TX | 77575 | | 5/7/2015 | $220.31 |
| KDR SUPPLY INC | P.O. BOX 10130 | | | | LIBERTY | TX | 77575 | | 5/19/2015 | $2,448.35 |

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KDR SUPPLY INC | P.O. BOX 10130 | | | | LIBERTY | TX | 77575 | | 5/21/2015 | $5,381.44 |
| KDR SUPPLY INC | P.O. BOX 10130 | | | | LIBERTY | TX | 77575 | | 5/28/2015 | $6,539.38 |
| KDR SUPPLY INC | P.O. BOX 10130 | | | | LIBERTY | TX | 77575 | | 6/18/2015 | $6,363.04 |
| KDR SUPPLY INC | P.O. BOX 10130 | | | | LIBERTY | TX | 77575 | | 6/25/2015 | $3,680.14 |
| KDR SUPPLY INC | P.O. BOX 10130 | | | | LIBERTY | TX | 77575 | | 6/30/2015 | $177.70 |
| KDR SUPPLY INC | P.O. BOX 10130 | | | | LIBERTY | TX | 77575 | | 7/2/2015 | $4,731.76 |
| KE ANDREWS & CO | ACCTS RECEIVABLE | 1900 DALROCK ROAD | | | ROWLETT | TX | 75088 | | 4/30/2015 | $40,358.50 |
| KEG | P O BOX 1212 | | | | MIDLAND | TX | 79702-1269 | | 4/24/2015 | $6.19 |
| KEG | P O BOX 1212 | | | | MIDLAND | TX | 79702-1269 | | 5/22/2015 | $11.26 |
| KEG | P O BOX 1212 | | | | MIDLAND | TX | 79702-1269 | | 6/24/2015 | $11.09 |
| KEITH B MASTERS | 7500 RIALTO BLVD, BLDG 2, | SUITE 280 | | | AUSTIN | TX | 78735 | | 4/24/2015 | $129.91 |
| KEITH B MASTERS | 7500 RIALTO BLVD, BLDG 2, | SUITE 280 | | | AUSTIN | TX | 78735 | | 5/22/2015 | $195.69 |
| KEITH B MASTERS | 7500 RIALTO BLVD, BLDG 2, | SUITE 280 | | | AUSTIN | TX | 78735 | | 6/24/2015 | $151.34 |
| KELLI MARIE FABRE | 4347 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $5.18 |
| KELLOGG HOLDINGS, LTD | 12600 HILL COUNTRY BLVD. R-270 | | | | AUSTIN | TX | 78734 | | 6/24/2015 | $20.60 |
| KELLY ANN MCNEIL | 1536 OLD BUTLER ROAD | | | | NEW CASTLE | PA | 16101 | | 5/22/2015 | $104.35 |
| KELLY ANN MCNEIL | 1536 OLD BUTLER ROAD | | | | NEW CASTLE | PA | 16101 | | 6/24/2015 | $5.72 |
| KELLY B AND MARTHA G HENDRICKS | 20407 LANDSHIRE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $6.67 |
| KELLY O KARL | 2035 CHURCHILL DOWNS LN | | | | TROPHY CLUB | TX | 76262 | | 4/24/2015 | $330.12 |
| KELLY O KARL | 2035 CHURCHILL DOWNS LN | | | | TROPHY CLUB | TX | 76262 | | 5/22/2015 | $427.97 |
| KELLY O KARL | 2035 CHURCHILL DOWNS LN | | | | TROPHY CLUB | TX | 76262 | | 6/24/2015 | $474.88 |
| KELLY O KARL EXEMPT TRUST | KELLY O KARL TRUSTEE | 2035 CHURCHILL DOWNS LANE | | | TROPHY CLUB | TX | 76262 | | 4/24/2015 | $330.12 |
| KELLY O KARL EXEMPT TRUST | KELLY O KARL TRUSTEE | 2035 CHURCHILL DOWNS LANE | | | TROPHY CLUB | TX | 76262 | | 5/22/2015 | $427.95 |
| KELLY O KARL EXEMPT TRUST | KELLY O KARL TRUSTEE | 2035 CHURCHILL DOWNS LANE | | | TROPHY CLUB | TX | 76262 | | 6/24/2015 | $474.85 |
| KELLY PATRICIA DUNN SCHAAR | P O BOX 740 | | | | GOLIAD | TX | 77963 | | 4/24/2015 | $834.11 |
| KELLY PATRICIA DUNN SCHAAR | P O BOX 740 | | | | GOLIAD | TX | 77963 | | 5/22/2015 | $874.31 |
| KELLY PATRICIA DUNN SCHAAR | P O BOX 740 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $709.31 |
| KELLY WISNIESKI | 1207 JUDY ST | | | | EL CAMPO | TX | 77437 | | 4/24/2015 | $39.43 |
| KELLY WISNIESKI | 1207 JUDY ST | | | | EL CAMPO | TX | 77437 | | 5/22/2015 | $42.37 |
| KELLY WISNIESKI | 1207 JUDY ST | | | | EL CAMPO | TX | 77437 | | 6/24/2015 | $38.67 |
| KELSIE LYNN BROWN | 1805 LEISSNER | | | | BAY CITY | TX | 77414 | | 4/24/2015 | $162.42 |
| KELSIE LYNN BROWN | 1805 LEISSNER | | | | BAY CITY | TX | 77414 | | 6/24/2015 | $138.29 |
| KEM ENERGY MANAGEMENT | P O BOX 60914 | | | | HOUSTON | TX | 77205 | | 6/24/2015 | $32,550.48 |
| KEMPER MUSEUM CONTEMPARY ART | 4420 WARWICK BLVD | | | | KANSAS CITY | MO | 64111 | | 4/24/2015 | $189.22 |
| KEMPER MUSEUM CONTEMPARY ART | 4420 WARWICK BLVD | | | | KANSAS CITY | MO | 64111 | | 5/22/2015 | $219.52 |
| KEMPER MUSEUM CONTEMPARY ART | 4420 WARWICK BLVD | | | | KANSAS CITY | MO | 64111 | | 6/10/2015 | $571.71 |
| KEMPER MUSEUM CONTEMPARY ART | 4420 WARWICK BLVD | | | | KANSAS CITY | MO | 64111 | | 6/24/2015 | $206.71 |
| KEN HEDRICK | 1301 MCKINNEY, SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/12/2015 | $79.82 |
| KEN HEDRICK | 1301 MCKINNEY, SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/4/2015 | $79.82 |
| KEN VAUGHT JR | PO BOX 3663 | | | | CONROE | TX | 77305-3663 | | 6/24/2015 | $54.20 |
| KENNETH & RUBY REED REV TR | RUBY REED TRUSTEE | 205 S HAMPSHIRE | | | SAGINAW | TX | 76179 | | 6/24/2015 | $14.23 |
| KENNETH AND EARLINE HOCH | 20126 SALZBURG LANE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $9.44 |
| KENNETH DARRYLL DUFRESNE | 15540 SUTTON LEIGHS LN | | | | PFLUGERVILLE | TX | 78660 | | 6/24/2015 | $117.48 |
| KENNETH E DUBOSE | 2159 UNIVERSITY BLVD. | | | | HOUSTON | TX | 77030 | | 4/24/2015 | $124.14 |
| KENNETH E DUBOSE | 2159 UNVERSITY BLVD. | | | | HOUSTON | TX | 77030 | | 5/22/2015 | $107.42 |
| KENNETH E DUBOSE | 2159 UNVERSITY BLVD. | | | | HOUSTON | TX | 77030 | | 6/24/2015 | $44.42 |
| KENNETH G BURES | 20591 ALEXANDER LANE | | | | PORTER | TX | 77365 | | 4/24/2015 | $6.21 |
| KENNETH G BURES | 20591 ALEXANDER LANE | | | | PORTER | TX | 77365 | | 5/22/2015 | $6.35 |
| KENNETH G BURES | 20591 ALEXANDER LANE | | | | PORTER | TX | 77365 | | 6/24/2015 | $5.52 |
| KENNETH JOSEPH GAUBERT | 710 CANAL STREET | | | | LOCKPORT | LA | 70374 | | 4/24/2015 | $104.49 |
| KENNETH JOSEPH GAUBERT | 710 CANAL STREET | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $25.98 |
| KENNETH M FRANKE | BOX 121030 | | | | ARLINGTON | TX | 76012-1030 | | 4/24/2015 | $8.69 |
| KENNETH M FRANKE | BOX 121030 | | | | ARLINGTON | TX | 76012-1030 | | 5/22/2015 | $8.90 |
| KENNETH M FRANKE | BOX 121030 | | | | ARLINGTON | TX | 76012-1030 | | 6/24/2015 | $28.58 |
| KENNETH R WOLFE | 4124 56TH STREET | | | | DES MOINES | IA | 50310-1865 | | 6/24/2015 | $54.35 |
| KENNETH S. RAINWATER | P.O. BOX 2066 | | | | BUNA | TX | 77612 | | 6/24/2015 | $9.80 |
| KENNETH W AND BARBARA H GENTRY | 793 NOLL RD | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $56.58 |
| KENNETH W MANNING | 1073 CR1750 | | | | CHICO | TX | 76431 | | 6/24/2015 | $55.61 |
| KENNETH WAYNE KIMICH LIFE EST | 6330 ST PLACIDIA DR | | | | SPRING | TX | 77379 | | 4/24/2015 | $0.80 |
| KENNETH WAYNE KIMICH LIFE EST | 6330 ST PLACIDIA DR | | | | SPRING | TX | 77379 | | 5/22/2015 | $0.76 |
| KENNETH WAYNE KIMICH LIFE EST | 6330 ST PLACIDIA DR | | | | SPRING | TX | 77379 | | 6/24/2015 | $0.72 |
| KENNY LIGON | 31006 SQUIES WAY | | | | MAGNOLIA | TX | 77354 | | 6/24/2015 | $27.98 |
| KENNY WAYNE SMITH | P O BOX 855 | | | | BOYD | TX | 76023 | | 6/24/2015 | $62.41 |
| KENT BERMINGHAM | 521 RETREAT LN N | | | | POWELL | OH | 43065 | | 6/24/2015 | $46.80 |
| KENT JAMES MILLIGAN | 1853 S CORONA ST | | | | DENVER | CO | 80210-3216 | | 6/24/2015 | $34.66 |
| KENT MARSHALL DUNCAN SR | 109 DELTA DR | | | | LLONO | TX | 78643 | | 6/24/2015 | $6.44 |
| KENTWOOD SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | | 4/28/2015 | $21.87 |
| KENTWOOD SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | | 5/5/2015 | $9.20 |
| KENTWOOD SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | | 5/21/2015 | $214.56 |
| KENTWOOD SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | | 5/28/2015 | $22.17 |
| KENTWOOD SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | | 6/18/2015 | $270.22 |
| KENTWOOD SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | | 6/23/2015 | $30.90 |
| KERMIT A AND BEVERLY A | JENNINGS | 20207 RUSHIRE SQUARE | | | HUMBLE | TX | 77338 | | 6/24/2015 | $10.66 |
| KERRI L MENDOZA | P O BOX 1088 | | | | HOOKER | OK | 73945 | | 6/24/2015 | $24.26 |
| KERRI MCCAIN | P. O. BOX 97 | | | | KATY | TX | 77492 | | 6/24/2015 | $1,719.65 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KERR-MCGEE OIL & GAS ONSHORE | P O BOX 730875 | | | | DALLAS | TX | 75373-0875 | | 4/24/2015 | $9,056.79 |
| KERR-MCGEE OIL & GAS ONSHORE | P O BOX 730875 | | | | DALLAS | TX | 75373-0875 | | 5/22/2015 | $9,358.30 |
| KERR-MCGEE OIL & GAS ONSHORE | P O BOX 730875 | | | | DALLAS | TX | 75373-0875 | | 6/24/2015 | $9,869.56 |
| KEVIN B DICE | 8018 MARSHALL FALLS DRIVE | | | | SPRING | TX | 77379 | | 4/24/2015 | $170.29 |
| KEVIN B DICE | 8018 MARSHALL FALLS DRIVE | | | | SPRING | TX | 77379 | | 5/22/2015 | $197.56 |
| KEVIN B DICE | 8018 MARSHALL FALLS DRIVE | | | | SPRING | TX | 77379 | | 6/24/2015 | $186.03 |
| KEVIN BLAKE KUDER | 2740 SMETANA RD | | | | BRYAN | TX | 77807-5262 | | 4/24/2015 | $188.79 |
| KEVIN BLAKE KUDER | 2740 SMETANA RD | | | | BRYAN | TX | 77807-5262 | | 5/22/2015 | $122.78 |
| KEVIN BLAKE KUDER | 2740 SMETANA RD | | | | BRYAN | TX | 77807-5262 | | 6/24/2015 | $150.44 |
| KEVIN D MCENTIRE | P O BOX 1479 | | | | CLUTE | TX | 77531 | | 6/24/2015 | $99.93 |
| KEVIN DOUGHERTY AGENCY | WELLS FARGO BANK - SAO | PO BOX 41779 | | | AUSTIN | TX | 78704 | | 4/25/2015 | $1.74 |
| KEVIN DOUGHERTY AGENCY | WELLS FARGO BANK - SAO | PO BOX 41779 | | | AUSTIN | TX | 78704 | | 5/23/2015 | $2.13 |
| KEVIN DOUGHERTY AGENCY | WELLS FARGO BANK - SAO | PO BOX 41779 | | | AUSTIN | TX | 78704 | | 6/25/2015 | $1.46 |
| KEVIN FORBES | KEVIN FORBES-LEVY PROCEEDS | ATTN: TAX DEPARTMENT | 1301 MCKINNEY, SUITE 500 | | HOUSTON | TX | 77010 | | 6/24/2015 | $66.34 |
| KEVIN LEWIS HAMMOND | P O BOX 37305 | | | | PHOENIX | AZ | 85069 | | 6/24/2015 | $22.46 |
| KEVIN MATTHEW KOLODZIEJCYK | 10622 FM 1726 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $64.99 |
| KEVIN MICHAEL LANG | 5041 MONROE #96 | | | | GROVES | TX | 77619 | | 5/22/2015 | $0.04 |
| KEVIN RASTUS KENNEDY | 807 OLD WATERS HWY | | | | ODEN | AR | 71961 | | 6/24/2015 | $19.83 |
| KEW DRILLING | 4925 GREENVILLE AVE  STE 500 | | | | DALLAS | TX | 75206 | | 6/24/2015 | $145.51 |
| KEY ENERGY SERVICES INC | P.O. BOX 4649 | | | | HOUSTON | TX | 77210-4649 | | 4/21/2015 | $438.08 |
| KEY ENERGY SERVICES INC | P.O. BOX 4649 | | | | HOUSTON | TX | 77210-4649 | | 5/21/2015 | $206.40 |
| KEY ENERGY SERVICES INC | P.O. BOX 4649 | | | | HOUSTON | TX | 77210-4649 | | 7/2/2015 | $606.72 |
| KEY PRODUCTION CO. INC. | 15 E 5TH STREET SUITE 1000 | | | | TULSA | OK | 74103 | | 6/24/2015 | $15.41 |
| KHRISTINE JENIECE BURKE TRAHAN | 154 URIAH LANE | | | | CAMERON | LA | 70631 | | 6/24/2015 | $6.81 |
| KILLAM OIL CO LTD | 4320 UNIVERSITY BLVD | | | | LAREDO | TX | 78045 | | 4/24/2015 | $65.92 |
| KILLAM OIL CO LTD | 4320 UNIVERSITY BLVD | | | | LAREDO | TX | 78045 | | 5/22/2015 | $54.65 |
| KILLAM OIL CO LTD | 4320 UNIVERSITY BLVD | | | | LAREDO | TX | 78045 | | 6/24/2015 | $91.72 |
| KILLION FAMILY FARMS, LLC | 106 WICKERWOOD DRIVE | | | | SIKESTON | MO | 63801 | | 4/24/2015 | $132.94 |
| KIM B SUGGS | 321 LAFOURCHE ST | | | | LOCKPORT | LA | 70374 | | 5/22/2015 | $122.81 |
| KIM B SUGGS | 321 LAFOURCHE ST | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $17.20 |
| KIM H MCGOWAN | P O BOX 399 | | | | BANDERA | TX | 78003 | | 6/24/2015 | $43.16 |
| KIM MCNAIR | 2202 HWY 380 | SUITE 106 | | | BRIDGEPORT | TX | 76426 | | 4/30/2015 | $300.00 |
| KIM MCNAIR | 2202 HWY 380 | SUITE 106 | | | BRIDGEPORT | TX | 76426 | | 5/28/2015 | $300.00 |
| KIM MCNAIR | 2202 HWY 380 | SUITE 106 | | | BRIDGEPORT | TX | 76426 | | 6/30/2015 | $300.00 |
| KIM WADE | 5339 ROYAL CREST DR | | | | DALLAS | TX | 75229-5542 | | 6/24/2015 | $29.39 |
| KIMBERLY BOURQUE | 10719 AMBERGATE DRIVE | | | | HUMBLE | TX | 77396 | | 6/24/2015 | $93.06 |
| KIMBERLY GAUBERT | 2846 HWY 1 | | | | RACELAND | LA | 70394 | | 5/22/2015 | $100.03 |
| KIMBERLY GAUBERT | 2846 HWY 1 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $14.01 |
| KIMBERLY KAY STONE | 403 BIRCH DR. | | | | ONALASKA | TX | 77360 | | 6/24/2015 | $20.86 |
| KIMBERLY SUE LANDRY | 17265 GARY ROAD | | | | JENNINGS | LA | 70546 | | 6/24/2015 | $9.50 |
| KIMMEY BY PASS TRUST | BILL WAYNE KIMMEY TRUSTEE | 14215 SUMMER ROSE LANE | | | HOUSTON | TX | 77077 | | 4/24/2015 | $404.17 |
| KIMMEY BY PASS TRUST | BILL WAYNE KIMMEY TRUSTEE | 14215 SUMMER ROSE LANE | | | HOUSTON | TX | 77077 | | 5/22/2015 | $409.35 |
| KIMMEY BY PASS TRUST | BILL WAYNE KIMMEY TRUSTEE | 14215 SUMMER ROSE LANE | | | HOUSTON | TX | 77077 | | 6/24/2015 | $400.22 |
| KING MINERALS, L.L.C. | P.O. BOX 2093 | | | | LAKE CHARLES | LA | 70602 | | 4/24/2015 | $102.95 |
| KING MINERALS, L.L.C. | P.O. BOX 2093 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $11.61 |
| KING OIL AND GAS OF TEXAS LTD | C/O ALLAN C. KING | 800 BERING DRIVE, SUITE 206 | | | HOUSTON | TX | 77057 | | 4/24/2015 | $295.88 |
| KING OIL AND GAS OF TEXAS LTD | C/O ALLAN C. KING | 800 BERING DRIVE, SUITE 206 | | | HOUSTON | TX | 77057 | | 5/22/2015 | $363.80 |
| KING OIL AND GAS OF TEXAS LTD | C/O ALLAN C. KING | 800 BERING DRIVE, SUITE 206 | | | HOUSTON | TX | 77057 | | 6/24/2015 | $284.98 |
| KING ROYALTY STERLING PROP INC | ATTN MATT AUTRY | | | | DALLAS | TX | 75248 | | 6/24/2015 | $103.75 |
| KING ROYALTY STRATUS PROP. INC | ATTN: MS. MICHELLE YOUNG | 6142 CAMPBELL ROAD | | | DALLAS | TX | 75248 | | 5/22/2015 | $217.60 |
| KING ROYALTY STRATUS PROP. INC | ATTN: MS. MICHELLE YOUNG | 6142 CAMPBELL ROAD | | | DALLAS | TX | 75248 | | 6/24/2015 | $119.63 |
| KIRBY COHN MCCOOL | C/O MORTON COHN INVESTMENTS | 3953 DEL MONTER | | | HOUSTON | TX | 77019 | | 6/24/2015 | $97.14 |
| KIRBY MINERALS LC NP | PO BOX 268947 | | | | OKLAHOMA CITY | OK | 73125 | | 4/24/2015 | $608.66 |
| KIRBY MINERALS LC NP | PO BOX 268947 | | | | OKLAHOMA CITY | OK | 73125 | | 5/22/2015 | $621.06 |
| KIRBY MINERALS LC NP | PO BOX 268947 | | | | OKLAHOMA CITY | OK | 73125 | | 6/24/2015 | $819.17 |
| KIRCHNER INVESTMENTS LLC | 7130 SOUTH LEWIS AVE | SUITE 900 | | | TULSA | OK | 74136 | | 5/22/2015 | $153.52 |
| KIRCHNER INVESTMENTS LLC | 7130 SOUTH LEWIS AVE | SUITE 900 | | | TULSA | OK | 74136 | | 6/24/2015 | $39.18 |
| KIRK B DICE | 5419 SUMMER SNOW DR | | | | HOUSTON | TX | 77041 | | 4/24/2015 | $170.29 |
| KIRK B DICE | 5419 SUMMER SNOW DR | | | | HOUSTON | TX | 77041 | | 5/22/2015 | $197.56 |
| KIRK B DICE | 5419 SUMMER SNOW DR | | | | HOUSTON | TX | 77041 | | 6/24/2015 | $186.03 |
| KIRK P AND SUSAN J SPENCER | 11932 SUNDOG WAY | | | | FORT WORTH | TX | 76244-4981 | | 6/24/2015 | $6.74 |
| KITCHEL NON EXEMPT TRUST | F/B/O WARD N. ADKINS, JR. | 5519 TUPPER LAKE | | | HOUSTON | TX | 77056 | | 4/24/2015 | $116.20 |
| KITCHEL NON EXEMPT TRUST | F/B/O WARD N. ADKINS, JR. | 5519 TUPPER LAKE | | | HOUSTON | TX | 77056 | | 6/24/2015 | $90.16 |
| KLINE TRUST | C/O ALISA KLINE | 4208 LILLIAN | | | HOUSTON | TX | 77007 | | 6/25/2015 | $20,348.60 |
| KNAPP FAMILY PARTNERS LTD | 3024 PURDUE AVE | | | | DALLAS | TX | 75225 | | 6/24/2015 | $99.67 |
| KNIGHT OIL TOOLS, INC. | P.O. BOX 53883 | | | | LAFAYETTE | LA | 70505-3883 | | 5/5/2015 | $885.90 |
| KONA ENERGY INVESTMENTS, LLC | 309 W. 7TH ST., SUITE 500 | | | | FORT WORTH | TX | 76102 | | 6/24/2015 | $11.83 |
| KRIN ELIZABETH VILLACRES | 3635 GARDENBROOK 6500 | | | | FARMERS BRANCH | TX | 75234 | | 4/24/2015 | $13.59 |
| KRIN ELIZABETH VILLACRES | 3635 GARDENBROOK 6500 | | | | FARMERS BRANCH | TX | 75234 | | 5/22/2015 | $26.18 |
| KRIN ELIZABETH VILLACRES | 3635 GARDENBROOK 6500 | | | | FARMERS BRANCH | TX | 75234 | | 6/24/2015 | $15.33 |
| KRIN H KOEHLER TESTAMENTARY | TRUST UNDER WILL OF SOPHIE | ELIZABETH HALLIDAY | HIBERNIA NAT'L BANK OIL & GAS | P O BOX 3928 | BEAUMONT | TX | 77704 | | 4/24/2015 | $114.05 |
| KRIN H KOEHLER TESTAMENTARY | TRUST UNDER WILL OF SOPHIE | ELIZABETH HALLIDAY | HIBERNIA NAT'L BANK OIL & GAS | P O BOX 3928 | BEAUMONT | TX | 77704 | | 6/24/2015 | $60.02 |
| KRISTEN MARIE HALUZA | 3415 7TH AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | | 6/24/2015 | $29.18 |
| KRISTIE LYNN CARPENTER | 580A KAIMAKE LOOP | | | | KAILUA | HI | 96734 | | 6/24/2015 | $69.01 |
| KRONZER FAMILY LTD PARTNERSHIP | 3000 WESLAYAN, SUITE 247 | | | | HOUSTON | TX | 77027-5753 | | 6/24/2015 | $41.62 |

Milagro Holdings, LLC

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| KUNDYSEK FAMILY INVESTMENTS LP | P O BOX 702377 | | | | DALLAS | TX | 75370-2377 | | 4/24/2015 | $111.20 |
| KUNDYSEK FAMILY INVESTMENTS LP | P O BOX 702377 | | | | DALLAS | TX | 75370-2377 | | 6/24/2015 | $44.61 |
| KUNTZ FAMILY TRUST | LOUIS & BARBARA KUNTZ TRUSTEES | 2118 HILLTOP COURT | | | FULLERTON | CA | 92831 | | 5/22/2015 | $187.08 |
| KUNTZ FAMILY TRUST | LOUIS & BARBARA KUNTZ TRUSTEES | 2118 HILLTOP COURT | | | FULLERTON | CA | 92831 | | 6/24/2015 | $93.69 |
| KURT CHIASSON | 1516 GREEN ACRES ROAD | | | | METAIRIE | LA | 70003 | | 6/24/2015 | $97.30 |
| KURT D HOUSE | 218 COUNTRY WOOD DR | | | | SAN ANTONIO | TX | 78216 | | 6/24/2015 | $56.35 |
| KYLE BROOKS | A MINOR | C/O COUNTY CLK OF GALVESTON CO | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | 4/24/2015 | $108.37 |
| KYLE BROOKS | A MINOR | C/O COUNTY CLK OF GALVESTON CO | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | 6/24/2015 | $11.88 |
| KYLE F. FULLICK, TRUSTEE | 209 POST OAK | | | | BAYTOWN | TX | 77520 | | 6/24/2015 | $27.28 |
| KYLE L STALLINGS RETIREMENT | PLAN | PO BOX 10217 | | | MIDLAND | TX | 79702 | | 5/22/2015 | $244.13 |
| KYLE L STALLINGS RETIREMENT | PLAN | PO BOX 10217 | | | MIDLAND | TX | 79702 | | 6/24/2015 | $113.49 |
| L CHEM-TECH CO INC | PO BOX 278 | | | | GRAHAM | TX | 76450-0278 | | 4/16/2015 | $1,457.14 |
| L CHEM-TECH CO INC | PO BOX 278 | | | | GRAHAM | TX | 76450-0278 | | 4/23/2015 | $875.35 |
| L CHEM-TECH CO INC | PO BOX 278 | | | | GRAHAM | TX | 76450-0278 | | 4/30/2015 | $5,703.56 |
| L CHEM-TECH CO INC | PO BOX 278 | | | | GRAHAM | TX | 76450-0278 | | 5/19/2015 | $4,093.86 |
| L CHEM-TECH CO INC | PO BOX 278 | | | | GRAHAM | TX | 76450-0278 | | 6/2/2015 | $1,092.85 |
| L CHEM-TECH CO INC | PO BOX 278 | | | | GRAHAM | TX | 76450-0278 | | 6/4/2015 | $3,493.39 |
| L CHEM-TECH CO INC | PO BOX 278 | | | | GRAHAM | TX | 76450-0278 | | 6/23/2015 | $3,019.69 |
| L CHEM-TECH CO INC | PO BOX 278 | | | | GRAHAM | TX | 76450-0278 | | 7/2/2015 | $6,682.86 |
| L D HUNTER | P O BOX 234 | | | | BEEVILLE | TX | 78104-0234 | | 4/24/2015 | $133.90 |
| L D HUNTER | P O BOX 234 | | | | BEEVILLE | TX | 78104-0234 | | 6/24/2015 | $78.76 |
| L FORREST BERRY | PO BOX 9998 | | | | JACKSON | MS | 39286 | | 4/24/2015 | $2.23 |
| L FORREST BERRY | PO BOX 9998 | | | | JACKSON | MS | 39286 | | 5/22/2015 | $13.15 |
| L FORREST BERRY | PO BOX 9998 | | | | JACKSON | MS | 39286 | | 6/24/2015 | $8.98 |
| L. E. JONES PRODUCTION COMPANY | P. O. BOX 1185 | | | | DUNCAN | OK | 73534 | | 4/24/2015 | $139.35 |
| L. E. JONES PRODUCTION COMPANY | P. O. BOX 1185 | | | | DUNCAN | OK | 73534 | | 5/22/2015 | $203.38 |
| L. E. JONES PRODUCTION COMPANY | P. O. BOX 1185 | | | | DUNCAN | OK | 73534 | | 6/24/2015 | $191.37 |
| LACASSINE OILFIELD SERVICES | P O BOX 102 | | | | LACASSINE | LA | 70650 | | 5/28/2015 | $1,340.00 |
| LACEY MIESCH | 2605 HILLVIEW ROAD | | | | AUSTIN | TX | 78703 | | 4/24/2015 | $556.07 |
| LACEY MIESCH | 2605 HILLVIEW ROAD | | | | AUSTIN | TX | 78703 | | 5/22/2015 | $582.87 |
| LACEY MIESCH | 2605 HILLVIEW ROAD | | | | AUSTIN | TX | 78703 | | 6/24/2015 | $472.87 |
| LACY HUDSON | 2605 HILLVIEW ROAD | | | | AUSTIN | TX | 78703 | | 5/19/2015 | $620.10 |
| LACY PROPERTIES, LTD. | P O BOX 2146 | | | | LONGVIEW | TX | 75606 | | 6/24/2015 | $79.44 |
| LAHODNY INC. | GLENN E. LAHODNY | P O BOX 756 | | | SCHULENBURG | TX | 78956 | | 5/5/2015 | $3,606.47 |
| LAHODNY INC. | GLENN E. LAHODNY | P O BOX 756 | | | SCHULENBURG | TX | 78956 | | 5/19/2015 | $3,600.00 |
| LAHODNY INC. | GLENN E. LAHODNY | P O BOX 756 | | | SCHULENBURG | TX | 78956 | | 7/2/2015 | $3,600.00 |
| LAMAR BURTON ROEMER, JR | 35 N WYNDEN DRIVE | | | | HOUSTON | TX | 77056 | | 4/25/2015 | $0.00 |
| LAMAR BURTON ROEMER, JR | 35 N WYNDEN DRIVE | | | | HOUSTON | TX | 77056 | | 5/23/2015 | $0.80 |
| LAMAR BURTON ROEMER, JR | 35 N WYNDEN DRIVE | | | | HOUSTON | TX | 77056 | | 6/25/2015 | $1.68 |
| LANA ELAINE JONES | PO BOX 1185 | | | | DUNCAN | OK | 73533 | | 4/24/2015 | $139.35 |
| LANA ELAINE JONES | PO BOX 1185 | | | | DUNCAN | OK | 73533 | | 5/22/2015 | $203.38 |
| LANA ELAINE JONES | PO BOX 1185 | | | | DUNCAN | OK | 73533 | | 6/24/2015 | $191.37 |
| LANCE CONSTRUCTION SERV INC | 1200 MCKINNEY | 4 HOUSTON CENTER SUITE 310 | | | HOUSTON | TX | 77010 | | 6/2/2015 | $644.09 |
| LANCE JONES | PO BOX 1185 | | | | DUNCAN | OK | 73534 | | 4/24/2015 | $139.35 |
| LANCE JONES | PO BOX 1185 | | | | DUNCAN | OK | 73534 | | 5/22/2015 | $203.38 |
| LANCE JONES | PO BOX 1185 | | | | DUNCAN | OK | 73534 | | 6/24/2015 | $191.37 |
| LANDIS RATH & COBB LLP | 919 MARKET STREET | SUITE 1800 | P.O.BOX 2087 | | WILMINGTON | DE | 19899 | | 7/9/2015 | $1,458.00 |
| LANDMARK GRAPHICS | P O BOX 301341 | | | | DALLAS | TX | 75303-1341 | | 5/14/2015 | $4,130.82 |
| LANDS' END BUSINESS OUTFITTERS | PO BOX 217 | | | | DODGEVILLE | WI | 53533 | | 7/2/2015 | $670.00 |
| LANEY M VAUGHAN TRUST | 2211 DUNRAVEN LANE | | | | HOUSTON | TX | 77019-6601 | | 6/24/2015 | $83.29 |
| LARRY A BILLINGSLEY | 237 CAPE HATTERAS | | | | CORPUS CHRISTI | TX | 78412 | | 6/24/2015 | $27.76 |
| LARRY AND DIANE GRIFFIN | 20507 MARBLEHEAD COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $24.19 |
| LARRY BILLINGSLEY | 237 CAPE HATTERAS | | | | CORPUS CHRISTI | TX | 78412 | | 5/22/2015 | $162.53 |
| LARRY BILLINGSLEY | 237 CAPE HATTERAS | | | | CORPUS CHRISTI | TX | 78412 | | 6/24/2015 | $58.37 |
| LARRY BUESING SP | P O BOX 1177 | | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $234.60 |
| LARRY BUESING SP | P O BOX 1177 | | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $301.26 |
| LARRY BUESING SP | P O BOX 1177 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $234.33 |
| LARRY C HEBERT | 131 INNISBROOK DRIVE | | | | BROUSSARD | LA | 70519 | | 6/24/2015 | $10.15 |
| LARRY D MOFFETT | 612 HIGHWAY 30 EAST | | | | OXFORD | MS | 38655 | | 5/23/2015 | $0.00 |
| LARRY D MOFFETT | 612 HIGHWAY 30 EAST | | | | OXFORD | MS | 38655 | | 6/25/2015 | $0.00 |
| LARRY DOIRON LLC | P O BOX 1640 | | | | MORGAN CITY | LA | 70381 | | 5/5/2015 | $13,215.02 |
| LARRY DOIRON LLC | P O BOX 1640 | | | | MORGAN CITY | LA | 70381 | | 5/7/2015 | $21,665.44 |
| LARRY DOIRON LLC | P O BOX 1640 | | | | MORGAN CITY | LA | 70381 | | 5/14/2015 | $6,030.30 |
| LARRY DOIRON LLC | P O BOX 1640 | | | | MORGAN CITY | LA | 70381 | | 5/21/2015 | $14,916.50 |
| LARRY DOIRON LLC | P O BOX 1640 | | | | MORGAN CITY | LA | 70381 | | 6/4/2015 | $42,943.88 |
| LARRY DOIRON LLC | P O BOX 1640 | | | | MORGAN CITY | LA | 70381 | | 6/11/2015 | $4,900.00 |
| LARRY DOIRON LLC | P O BOX 1640 | | | | MORGAN CITY | LA | 70381 | | 6/23/2015 | $336.13 |
| LARRY DOIRON LLC | P O BOX 1640 | | | | MORGAN CITY | LA | 70381 | | 6/30/2015 | $14,017.50 |
| LARRY GRUETZMACHER SP | 1292 SOMMY LANE | | | | BELLVILLE | TX | 77418 | | 6/24/2015 | $59.88 |
| LARRY JAMES BUJNOCH | 303 COUNTY ROAD 167 | | | | HALLETTSVILLE | TX | 77964-5763 | | 4/24/2015 | $15.32 |
| LARRY JAMES BUJNOCH | 303 COUNTY ROAD 167 | | | | HALLETTSVILLE | TX | 77964-5763 | | 5/22/2015 | $15.67 |
| LARRY JAMES BUJNOCH | 303 COUNTY ROAD 167 | | | | HALLETTSVILLE | TX | 77964-5763 | | 6/24/2015 | $14.61 |
| LARRY JEFF WRIGHT SP | 5803 COUNTY ROAD 38 | | | | ROBSTOWN | TX | 78380-5499 | | 6/24/2015 | $19.94 |
| LARRY P THERIOT | 116 NO WAY LANE | | | | RACELAND | LA | 70394 | | 6/24/2015 | $13.41 |
| LARRY STRINGER | 12273 PECAN ORCHARD RD | | | | WELSH | LA | 70591 | | 6/24/2015 | $104.72 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LARRY T. LONG | P O BOX 1777 | | | | KILGORE | TX | 75663 | | 4/24/2015 | $4,820.88 |
| LARRY T. LONG | P O BOX 1777 | | | | KILGORE | TX | 75663 | | 5/22/2015 | $5,480.86 |
| LARRY T. LONG | P O BOX 1777 | | | | KILGORE | TX | 75663 | | 6/24/2015 | $5,770.91 |
| LARRY W SELLERS | GAS MEAS SERVICE | P O BOX 121 | | | PETTUS | TX | 78146 | | 4/23/2015 | $268.00 |
| LARRY W SELLERS | GAS MEAS SERVICE | P O BOX 121 | | | PETTUS | TX | 78146 | | 6/18/2015 | $262.00 |
| LATTA LEE HERRING | P O BOX 11 | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $28.86 |
| LAURA A LONGORIA | 10701 CAP STONE | | | | AUSTIN | TX | 78739 | | 6/24/2015 | $11.99 |
| LAURA A. LEACH | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | | 4/24/2015 | $252.75 |
| LAURA A. LEACH | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | | 5/22/2015 | $280.19 |
| LAURA A. LEACH | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $236.78 |
| LAURA ANN MURPHEY | 3405 PECAN MEADOWS DRIVE | | | | FLOWER MOUND | TX | 75028 | | 6/24/2015 | $80.39 |
| LAURA HAMMAN FAIN | PO BOX 22169 | | | | HOUSTON | TX | 77227 | | 4/24/2015 | $21.98 |
| LAURA HAMMAN FAIN | PO BOX 22169 | | | | HOUSTON | TX | 77227 | | 5/22/2015 | $7.19 |
| LAURA HAMMAN FAIN | PO BOX 22169 | | | | HOUSTON | TX | 77227 | | 6/24/2015 | $8.66 |
| LAURA HEYMAN TRUST F/B/O | FRANCES HEYMAN | C/O KANALY TRUST LTA | P.O. BOX 2227 | | HOUSTON | TX | 77252 | | 4/24/2015 | $550.77 |
| LAURA HEYMAN TRUST F/B/O | FRANCES HEYMAN | C/O KANALY TRUST LTA | P.O. BOX 2227 | | HOUSTON | TX | 77252 | | 6/24/2015 | $70.86 |
| LAURA J. URBIS | 5441 WILDERNESS | | | | BROWNSVILLE | TX | 78526 | | 4/24/2015 | $806.97 |
| LAURA J. URBIS | 5441 WILDERNESS | | | | BROWNSVILLE | TX | 78526 | | 5/22/2015 | $974.40 |
| LAURA J. URBIS | 5441 WILDERNESS | | | | BROWNSVILLE | TX | 78526 | | 6/24/2015 | $614.02 |
| LAURA KRIN HALLIDAY KOEHLER | 8020 HALLIDAY LANE | | | | BEAUMONT | TX | 77706 | | 4/24/2015 | $109.62 |
| LAURA KRIN HALLIDAY KOEHLER | 8020 HALLIDAY LANE | | | | BEAUMONT | TX | 77706 | | 6/24/2015 | $30.01 |
| LAURA L SPELL BLUM | 102 E BAYOU SHORE | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $51.65 |
| LAURA STANFORD | 1301 MCKINNEY, SUITE 500 | | | | HOUSTON | TX | 77010 | | 4/14/2015 | $263.86 |
| LAURA STANFORD | 1301 MCKINNEY, SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/14/2015 | $400.82 |
| LAURA THETFORD HEATH | BOX 627 | | | | OLNEY | TX | 76374 | | 4/24/2015 | $945.88 |
| LAURA THETFORD HEATH | BOX 627 | | | | OLNEY | TX | 76374 | | 5/22/2015 | $1,380.34 |
| LAURA THETFORD HEATH | BOX 627 | | | | OLNEY | TX | 76374 | | 6/24/2015 | $1,382.92 |
| LAUREL FUEL COMPANY | PO BOX 9998 | | | | JACKSON | MS | 39286-0998 | | 4/24/2015 | $189.28 |
| LAUREL FUEL COMPANY | PO BOX 9998 | | | | JACKSON | MS | 39286-0998 | | 5/22/2015 | $485.79 |
| LAUREL FUEL COMPANY | PO BOX 9998 | | | | JACKSON | MS | 39286-0998 | | 6/24/2015 | $188.83 |
| LAUREL H JUNG | 5611 CONCORD AVE. | | | | EDINA | MN | 55424 | | 6/24/2015 | $69.66 |
| LAUREL RIVER RANCH LLC | ATTN LAURIE THERESA MIESCH | PO BOX 130 | | | FULTON | TX | 78358 | | 4/24/2015 | $100.80 |
| LAUREL RIVER RANCH LLC | ATTN LAURIE THERESA MIESCH | PO BOX 130 | | | FULTON | TX | 78358 | | 6/24/2015 | $138.25 |
| LAUREN ELIZABETH STUART | 1983 TRUST | NANCY R STUART TRUSTEE | 1401 ESTRELLITA RANCH RD. | | CANYON LAKE | TX | 78133 | | 6/24/2015 | $82.37 |
| LAURENCE SCOTT MCCOMMONS | 915 291ST AVENUE NE | | | | CARNATION | WA | 98014 | | 6/24/2015 | $72.01 |
| LAURIE FALCON | 6217 RIVERBEND BLVD | | | | BATON ROUGE | LA | 70820 | | 6/24/2015 | $41.24 |
| LAURIE JAN JOHNSON | 11244 MAGGIE LOU DR. | | | | TANNER | AL | 35671 | | 4/24/2015 | $0.03 |
| LAURIE JAN JOHNSON | 11244 MAGGIE LOU DR. | | | | TANNER | AL | 35671 | | 5/22/2015 | $0.64 |
| LAURIE JAN JOHNSON | 11244 MAGGIE LOU DR. | | | | TANNER | AL | 35671 | | 6/24/2015 | $0.64 |
| LAURIE MCFARLIN ROLLINGS | C/O MCFARLIN ENTERPRISES | P.O. BOX 831807 | | | RICHARDSON | TX | 75083 | | 6/24/2015 | $53.03 |
| LAURIE POURCIAU | 4300 ROCKSIDE HILLS DR | | | | RALEIGH | NC | 27603 | | 6/24/2015 | $33.92 |
| LAURIE THERESA MIESCH | P O BOX 130 | | | | FULTON | TX | 78358 | | 4/24/2015 | $556.01 |
| LAURIE THERESA MIESCH | P O BOX 130 | | | | FULTON | TX | 78358 | | 5/22/2015 | $582.85 |
| LAURIE THERESA MIESCH | P O BOX 130 | | | | FULTON | TX | 78358 | | 6/24/2015 | $472.81 |
| LAURO ALMARAZ JR | 7702 MARISSA | | | | CORPUS CHRISTI | TX | 78414 | | 6/24/2015 | $15.77 |
| LAVERNE GRUMBECK TR DTD | 7-10-2008, LINDA J HUCKER TTEE | 22205 120TH ST | | | BRISTOL | WI | 53104 | | 4/24/2015 | $213.06 |
| LAVERNE GRUMBECK TR DTD | 7-10-2008, LINDA J HUCKER TTEE | 22205 120TH ST | | | BRISTOL | WI | 53104 | | 5/22/2015 | $232.52 |
| LAVERNE GRUMBECK TR DTD | 7-10-2008, LINDA J HUCKER TTEE | 22205 120TH ST | | | BRISTOL | WI | 53104 | | 6/24/2015 | $99.32 |
| LAW OFFICE OF GRAYSON L. DAVIS | ATTORNEY AT LAW | PO BOX 37227 | | | HOUSTON | TX | 77237-7227 | | 4/14/2015 | $7,768.68 |
| LAWREN ETHRIDGE BRADFORD | 1416 HARBOR VIEW DR | | | | GALVESTON | TX | 77550 | | 5/22/2015 | $179.55 |
| LAWREN ETHRIDGE BRADFORD | 1416 HARBOR VIEW DR | | | | GALVESTON | TX | 77550 | | 6/24/2015 | $75.69 |
| LAWRENCE A OCONNOR | 615 PATTERSON AVE | | | | SAN ANTONIO | TX | 78209-5914 | | 6/24/2015 | $108.05 |
| LAWRENCE CONSOLIDATED ENTERPR | P.O. BOX 6745 | | | | TYLER | TX | 75711 | | 6/24/2015 | $23.91 |
| LAWRENCE CRESTON MORRIS | ATTORNEY AT LAW | 4295 SAN FELIPE, SUITE 210 | | | HOUSTON | TX | 77027 | | 6/24/2015 | $94.94 |
| LAWRENCE I LEVY | 2121 SAGE ROAD | SUITE 120 | | | HOUSTON | TX | 77056 | | 5/22/2015 | $107.79 |
| LAWRENCE LAVERNE RAYBON V | 321 ALEXANDER STREET, APT A | | | | JACKSON | MS | 39202 | | 6/24/2015 | $58.20 |
| LAWRENCE WEHLMANN SR | 103 RIO BRAVO RD | | | | GEORGETOWN | TX | 78628 | | 6/24/2015 | $28.73 |
| LAXSON LIVING TRUST | CONSTANCE L KELTNER, JANET C | LAWRENCE, BARBARA L LAXSON | AS CO-TRUSTEES | 3015 VON HAGGE HOLLOW | MONTGOMERY | TX | 77356 | | 6/24/2015 | $37.74 |
| LEA A BAILEY STOROZYSZYN | 1239 ALCOCK ROAD | | | | LONGVILLE | LA | 70652 | | 6/24/2015 | $54.62 |
| LEACH- DAVENPORT NON CORP | STOCK TR | A CLAUDE LEACH JR TTEE | P. O. BOX 997 | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $180.56 |
| LEACH-C A LEACH NON- CORP | STOCK TR | A CLAUDE LEACH JR TTEE | P.O. BOX 997 | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $180.56 |
| LEACH-WERNER NON-CORP STOCK TR | A CLAUDE LEACH JR TTEE | P. O. BOX 997 | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $180.54 |
| LEAH FASH | 4513 LIVE OAK | | | | BELLAIRE | TX | 77401-3706 | | 6/24/2015 | $6.85 |
| LEAH N BURTON | 5309 NE INDIAN CREEK ROAD | | | | TOPEKA | KS | 66617-1565 | | 6/24/2015 | $42.24 |
| LEAH N SCHREIER ESTATE | BARBARA SCHREIER EDISEN, EXECUTRIX | P. O. BOX 7070 | | | METAIRIE | LA | 70010-7070 | | 4/24/2015 | $270.66 |
| LEAH N SCHREIER ESTATE | BARBARA SCHREIER EDISEN, EXECUTRIX | P. O. BOX 7070 | | | METAIRIE | LA | 70010-7070 | | 5/22/2015 | $602.94 |
| LEAH N SCHREIER ESTATE | BARBARA SCHREIER EDISEN, EXECUTRIX | P. O. BOX 7070 | | | METAIRIE | LA | 70010-7070 | | 6/24/2015 | $307.28 |
| LEANN BILLUPS | 1805 BROOKHAVEN DR | | | | AUSTIN | TX | 78704 | | 6/24/2015 | $56.60 |
| LEASE OPERATION SERVICES INC | P.O. BOX 403 | | | | LIBERTY | TX | 77575 | | 4/30/2015 | $14,400.00 |
| LEASE OPERATION SERVICES INC | P.O. BOX 403 | | | | LIBERTY | TX | 77575 | | 5/28/2015 | $14,400.00 |
| LEASE OPERATION SERVICES INC | P.O. BOX 403 | | | | LIBERTY | TX | 77575 | | 6/30/2015 | $14,400.00 |
| LEATRICE KOEHLER SP | C/O GAYLE WESTMORELAND | 2816 E LOOP 390 N | | | MARSHALL | TX | 75672 | | 6/24/2015 | $86.48 |
| LEE ALLEN LICHTENSTEIN SP | 1540 SPRINGVIEW COURT | | | | WHEELING | IL | 60090 | | 4/24/2015 | $1,135.27 |
| LEE ALLEN LICHTENSTEIN SP | 1540 SPRINGVIEW COURT | | | | WHEELING | IL | 60090 | | 5/22/2015 | $1,317.03 |
| LEE ALLEN LICHTENSTEIN SP | 1540 SPRINGVIEW COURT | | | | WHEELING | IL | 60090 | | 6/10/2015 | $3,430.25 |

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LEE ALLEN LICHTENSTEIN SP | 1540 SPRINGVIEW COURT | | | | WHEELING | IL | 60090 | | 6/24/2015 | $1,240.27 |
| LEE AMBLER CANTEY | 22 ORTON LANE | | | | WOODBURY | CT | '06798 | | 6/24/2015 | $74.75 |
| LEE ANN RAINBOLT | 200 STONEHENGE RD | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $39.47 |
| LEE ANNE GRAGG RAINBOLT | 200 STONEHENGE ROAD | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $9.86 |
| LEE FORREST BERRY | PO BOX 9998 | | | | JACKSON | MS | 39286-0998 | | 4/24/2015 | $984.13 |
| LEE FORREST BERRY | PO BOX 9998 | | | | JACKSON | MS | 39286-0998 | | 6/24/2015 | $52.40 |
| LEE GUS KOLODZIEJCYK JR | 13616 BARTON MEADOW CT | | | | ROSHARON | TX | 77583 | | 6/24/2015 | $64.99 |
| LEE J LINDMAN | 3013 SOUTH BOSTON PLACE | | | | TULSA | OK | 74114 | | 6/24/2015 | $37.87 |
| LEE ROY MENNING AND MARY ANN | MENNING 2012 IRREVOCABLE TRUST | CHRISTINA A UTKOV TRUSTEE | 4027 WESTLAKE DR | | AUSTIN | TX | 78746 | | 5/22/2015 | $156.55 |
| LEE ROY MENNING AND MARY ANN | MENNING 2012 IRREVOCABLE TRUST | CHRISTINA A UTKOV TRUSTEE | 4027 WESTLAKE DR | | AUSTIN | TX | 78746 | | 6/24/2015 | $60.77 |
| LEE T MOLAISON | 132 KEYES CIRCLE | | | | MURRELLS INLET | SC | 29576 | | 6/24/2015 | $26.43 |
| LEE W. BOYER | 2005 CHARVAIS DRIVE | | | | LAKE CHARLES | LA | 70601-5605 | | 6/24/2015 | $80.12 |
| LEIGH FORBES PRICE | 1168 OLD SUMRALL ROAD | | | | COLUMBIA | MS | 39429 | | 4/24/2015 | $128.68 |
| LEIGH FORBES PRICE | 1168 OLD SUMRALL ROAD | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $79.67 |
| LEILA MARY DETHLOFF DRYSELIUS | 84 MORNINGSIDE DR. | | | | BREVARD | NC | 28712-3543 | | 6/24/2015 | $60.54 |
| LELA KATHERINE NEWSOM | 988 COUNTY ROAD 719 | | | | NACOGDOCHES | TX | 75964-5523 | | 4/24/2015 | $143.19 |
| LELA KATHERINE NEWSOM | 988 COUNTY ROAD 719 | | | | NACOGDOCHES | TX | 75964-5523 | | 5/22/2015 | $147.22 |
| LELA KATHERINE NEWSOM | 988 COUNTY ROAD 719 | | | | NACOGDOCHES | TX | 75964-5523 | | 6/24/2015 | $130.57 |
| LELA KATHERINE NEWSOME | P O BOX 699 | | | | KOUNTZE | TX | 77625 | | 6/24/2015 | $33.34 |
| LELAND M. MONTGOMERY | 340 HIGHLAND AVENUE | | | | MONTCLAIR | NJ | '07043 | | 6/26/2015 | $19.94 |
| LENDA F BUCHANAN TRUST | 929 SAINT ANN DRIVE | | | | PASO ROBLES | CA | 93446 | | 6/24/2015 | $52.14 |
| LENOIR M JOSEY II | 4202 YOAKUM BLVD | | | | HOUSTON | TX | 77006 | | 4/25/2015 | $68.73 |
| LENOIR M JOSEY II | 4202 YOAKUM BLVD | | | | HOUSTON | TX | 77006 | | 5/23/2015 | $39.10 |
| LENOIR M JOSEY II | 4202 YOAKUM BLVD | | | | HOUSTON | TX | 77006 | | 6/25/2015 | $32.94 |
| LEO DAN PEREZ | 1213 TANGLEWOOD N | | | | WESLACO | TX | 78596-3414 | | 6/24/2015 | $56.70 |
| LEO O QUINTANILLA | P O BOX 91137 | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $1,457.78 |
| LEO O QUINTANILLA | P O BOX 91137 | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $2,488.98 |
| LEO O QUINTANILLA | P O BOX 91137 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $2,834.16 |
| LEO Q PARTNERS LTD | P O BOX 91137 | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $699.73 |
| LEO Q PARTNERS LTD | P O BOX 91137 | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $1,264.98 |
| LEO Q PARTNERS LTD | P O BOX 91137 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $1,243.43 |
| LEON E COMEAUX & ASSOCIATES | LEON E COMEAUX | P O BOX 53922 | | | LAFAYETTE | LA | 70505 | | 4/30/2015 | $274.62 |
| LEON E COMEAUX & ASSOCIATES | LEON E COMEAUX | P O BOX 53922 | | | LAFAYETTE | LA | 70505 | | 6/11/2015 | $629.90 |
| LEON FRANKLIN STEINLE SP | 6205 SOUTH HIGHWAY 16 | | | | JOURDANTON | TX | 78026 | | 6/24/2015 | $5.47 |
| LEONA HOERIG | 26276 US HWY 77 N | | | | YOAKUM | TX | 77995 | | 4/24/2015 | $826.29 |
| LEONA HOERIG | 26276 US HWY 77 N | | | | YOAKUM | TX | 77995 | | 5/22/2015 | $286.76 |
| LEONA HOERIG | 26276 US HWY 77 N | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $877.74 |
| LEONARD KENNEDY KNAPP JR. | P.O. BOX 1665 | | | | LAKE CHARLES | LA | 70602 | | 4/24/2015 | $105.43 |
| LEONARD KENNEDY KNAPP JR. | P.O. BOX 1665 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $11.90 |
| LEONARD M COLEMAN | 3738 KATY HOCKLEY RD | | | | KATY | TX | 77493 | | 4/24/2015 | $2.19 |
| LEONARD M COLEMAN | 3738 KATY HOCKLEY RD | | | | KATY | TX | 77493 | | 6/24/2015 | $2.53 |
| LEONE SANDERS THOMPSON III | 4420 GLENWICK LN | | | | DALLAS | TX | 75205-1037 | | 6/24/2015 | $118.16 |
| LEONEL PEREZ JR | 521 CR 203 | | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $59.34 |
| LEOTA ALLEN CLARK | C/O LONNIE CLARK A-I-F | 3110 COUNTY ROAD 327 | | | ANTON | TX | 79313 | | 6/24/2015 | $94.77 |
| LEROY A. FORET | 3001 HWY 308 | | | | RACELAND | LA | 70394-3540 | | 6/24/2015 | $48.36 |
| LEROY M POINSETT | P O BOX 1116 | | | | TERRELL | TX | 75160 | | 4/24/2015 | $1.24 |
| LEROY M POINSETT | P O BOX 1116 | | | | TERRELL | TX | 75160 | | 5/22/2015 | $1.28 |
| LEROY M POINSETT | P O BOX 1116 | | | | TERRELL | TX | 75160 | | 6/24/2015 | $1.16 |
| LESLEY K GERRON | 330 GERRON RD | | | | ENNIS | TX | 75119 | | 5/22/2015 | $102.52 |
| LESLIE C HIGGINS | 7703 BURTHE ST | | | | NEW ORLEANS | LA | 70118 | | 4/24/2015 | $116.47 |
| LESLIE C HIGGINS | 7703 BURTHE ST | | | | NEW ORLEANS | LA | 70118 | | 6/24/2015 | $100.81 |
| LESLIE CASHIO | 1301 MCKINNEY, SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/21/2015 | $99.75 |
| LESLIE DREIER | 1884 MAIN STREET | | | | BETHLEHEM | NH | '03574 | | 6/24/2015 | $6.16 |
| LESLIE GAU | AND/ORKENNETH L. GAUR | 2121 PINEGATE #3105 | | | HOUSTON | TX | 77008 | | 6/24/2015 | $46.28 |
| LESLIE KATHLEEN MOELLER | 1006 BEN HUR | | | | HOUSTON | TX | 77055 | | 6/24/2015 | $117.63 |
| LESLIE PLOEGER, JR. | 7256 HWY 183 SOUTH | | | | GONZALES | TX | 78629 | | 5/22/2015 | $156.57 |
| LESLIE PLOEGER, JR. | 7256 HWY 183 SOUTH | | | | GONZALES | TX | 78629 | | 6/24/2015 | $60.78 |
| LESLIE R REDDICK | 8 TRAILRIDGE DRIVE | | | | MELISSA | TX | 75454 | | 6/24/2015 | $90.57 |
| LESTER WEISE SP | 739 W SIXTH STREET | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $76.26 |
| LEVY MARX PROPERTIES, LLC | 3372 KILBY PLACE NW | | | | ATLANTA | GA | 30327-2214 | | 6/24/2015 | $58.35 |
| LEWIS B STERLING INTERESTS LLC | P.O. BOX 700397 | | | | DALLAS | TX | 75370 | | 6/24/2015 | $43.94 |
| LEWIS NELSON WHITE JR | P O BOX 867 | | | | BRENHAM | TX | 77834-0867 | | 6/24/2015 | $44.06 |
| LEWIS W. DEAN | 1074 COUNTY ROAD 3540 | | | | PARADISE | TX | 76073 | | 6/24/2015 | $95.19 |
| LEXISNEXIS RISK DATA | MANAGEMENT INC | ACCOUNT #1484520 | PO BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | | 6/18/2015 | $266.50 |
| LGH INC | P.O. BOX 1758 | | | | ROSENBERG | TX | 77471 | | 5/5/2015 | $12,707.50 |
| LGH INC | P.O. BOX 1758 | | | | ROSENBERG | TX | 77471 | | 5/12/2015 | $599.25 |
| LGH INC | P.O. BOX 1758 | | | | ROSENBERG | TX | 77471 | | 5/21/2015 | $7,089.01 |
| LGH INC | P.O. BOX 1758 | | | | ROSENBERG | TX | 77471 | | 5/28/2015 | $3,500.94 |
| LGH INC | P.O. BOX 1758 | | | | ROSENBERG | TX | 77471 | | 6/2/2015 | $7,038.00 |
| LGH INC | P.O. BOX 1758 | | | | ROSENBERG | TX | 77471 | | 6/4/2015 | $497.25 |
| LGH INC | P.O. BOX 1758 | | | | ROSENBERG | TX | 77471 | | 7/2/2015 | $6,331.44 |
| LIBBY AND BLOUIN LTD. | C/O CHAFFE, MCCALL, PHILLIPS, TOLER & SARPY, L.L.P. | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163-2300 | | 4/24/2015 | $243.72 |
| LIBBY AND BLOUIN LTD. | C/O CHAFFE, MCCALL, PHILLIPS, TOLER & SARPY, L.L.P. | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163-2300 | | 5/22/2015 | $313.50 |

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBBY AND BLOUIN LTD. | C/O CHAFFE, MCCALL, PHILLIPS, TOLER & SARPY, L.L.P. | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163-2300 | | 6/24/2015 | $112.93 |
| LIBBY B. FORBES | 14139 NEW ZION RD, | | | | CRYSTAL SPRINGS | MS | 39059 | | 6/24/2015 | $66.35 |
| LIBERTY SWABBING INC. | PO BOX 3545 | | | | VICTORIA | TX | 77903-3545 | | 4/28/2015 | $3,755.00 |
| LIBERTY SWABBING INC. | PO BOX 3545 | | | | VICTORIA | TX | 77903-3545 | | 4/30/2015 | $9,540.00 |
| LIBERTY SWABBING INC. | PO BOX 3545 | | | | VICTORIA | TX | 77903-3545 | | 5/28/2015 | $7,460.00 |
| LIDDELLITY LLC | C/O AMEGY BANK NA | PO BOX 27767 | | | HOUSTON | TX | 77227-7767 | | 6/24/2015 | $105.14 |
| LIGHTHOUSE POINT LLC | 1 FOLLATE WAY | | | | LADERA RANCH | CA | 92694 | | 6/24/2015 | $23.99 |
| LILA F BERNER | P O BOX 230 | | | | VANDERPOOL | TX | 78885 | | 4/25/2015 | $0.00 |
| LILA F BERNER | P O BOX 230 | | | | VANDERPOOL | TX | 78885 | | 5/23/2015 | $0.00 |
| LILA F BERNER | P O BOX 230 | | | | VANDERPOOL | TX | 78885 | | 6/25/2015 | $0.00 |
| LILIA PEREZ CRUZ | 1401 WESTWAY AVE | | | | MCALLEN | TX | 78501 | | 4/24/2015 | $105.39 |
| LILIA PEREZ CRUZ | 1401 WESTWAY AVE | | | | MCALLEN | TX | 78501 | | 6/24/2015 | $88.01 |
| LILLIAN LEE ALT & KARL H ALT | TRUSTEES UWO ASA LEE | PO BOX 20708 | | | OKLAHOMA CITY | OK | 73156-0708 | | 6/24/2015 | $62.02 |
| LILLIAN LEE KING HARFST | 931 MONROE DR. NE, SUITE A102 | | | | ATLANTA | GA | 30308 | | 6/24/2015 | $81.03 |
| LILLIAN MARIE KRUPICKI | 600 ZELWOOD | | | | TYLER | TX | 75701 | | 4/24/2015 | $8.10 |
| LILLIAN MARIE KRUPICKI | 600 ZELWOOD | | | | TYLER | TX | 75701 | | 5/22/2015 | $7.21 |
| LILLIAN MARIE KRUPICKI | 600 ZELWOOD | | | | TYLER | TX | 75701 | | 6/24/2015 | $6.16 |
| LINDA & GREGORY J GERO | 19 BLUFF VIEW RD SE | | | | HUNTSVILLE | AL | 35803 | | 6/24/2015 | $37.37 |
| LINDA A STUBBS | 600 S IDAHO RD #1049 | | | | APACHE JUNCTION | AZ | 85219 | | 4/24/2015 | $14.17 |
| LINDA A STUBBS | 600 S IDAHO RD #1049 | | | | APACHE JUNCTION | AZ | 85219 | | 5/22/2015 | $12.62 |
| LINDA A STUBBS | 600 S IDAHO RD #1049 | | | | APACHE JUNCTION | AZ | 85219 | | 6/24/2015 | $10.78 |
| LINDA AND OLIVER THOM JR | 3150 CR 536 | | | | ALVIN | TX | 77511 | | 4/24/2015 | $22.22 |
| LINDA AND OLIVER THOM JR | 3150 CR 536 | | | | ALVIN | TX | 77511 | | 5/22/2015 | $19.80 |
| LINDA AND OLIVER THOM JR | 3150 CR 536 | | | | ALVIN | TX | 77511 | | 6/24/2015 | $16.90 |
| LINDA ANN MOORE | 218 BLANCO DR | | | | WIMBERLY | TX | 78676 | | 6/24/2015 | $24.08 |
| LINDA D JAMISON | P.O. BOX 1439 | | | | DAYTON | TX | 77535 | | 4/24/2015 | $110.17 |
| LINDA D JAMISON | P.O. BOX 1439 | | | | DAYTON | TX | 77535 | | 6/24/2015 | $14.18 |
| LINDA E GOSS | 4405 N. NAVARRO | APT. 1503 | | | VICTORIA | TX | 77904 | | 4/24/2015 | $142.16 |
| LINDA E GOSS | 4405 N. NAVARRO | APT. 1503 | | | VICTORIA | TX | 77904 | | 6/24/2015 | $129.64 |
| LINDA ENKE MARKS SP | 731 N JEFFERSON | | | | GOLIAD | TX | 77963 | | 4/24/2015 | $105.13 |
| LINDA ENKE MARKS SP | 731 N JEFFERSON | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $30.86 |
| LINDA F ST GERMAIN, LIFE ESTATE | 840 HEIGHTS ROAD | | | | ALVIN | TX | 77511 | | 6/24/2015 | $65.68 |
| LINDA H GUIDER | 6040 CHESTNUT STREET | | | | NEW ORLEANS | LA | 70118-5918 | | 4/24/2015 | $116.47 |
| LINDA H GUIDER | 6040 CHESTNUT STREET | | | | NEW ORLEANS | LA | 70118-5918 | | 6/24/2015 | $100.81 |
| LINDA J HIBBITTS | 6905 SIR GERAINT | | | | CORPUS CHRISTI | TX | 78413-5302 | | 4/24/2015 | $224.33 |
| LINDA J HIBBITTS | 6905 SIR GERAINT | | | | CORPUS CHRISTI | TX | 78413-5302 | | 5/22/2015 | $273.05 |
| LINDA J HIBBITTS | 6905 SIR GERAINT | | | | CORPUS CHRISTI | TX | 78413-5302 | | 6/24/2015 | $206.60 |
| LINDA JOY HEMPHILL ADAMS | 3525 NELSON PLACE | | | | TITUSVILLE | FL | 32780 | | 5/22/2015 | $119.92 |
| LINDA JOY HEMPHILL ADAMS | 3525 NELSON PLACE | | | | TITUSVILLE | FL | 32780 | | 6/24/2015 | $20.07 |
| LINDA K HUCKABY | PO BOX 893 | | | | HEARNE | TX | 77859-0893 | | 5/22/2015 | $177.25 |
| LINDA LESTER SP | 1322 COLETOVILLE RD S | | | | VICTORIA | TX | 77905 | | 6/24/2015 | $5.09 |
| LINDA LIGHTON ATKINS SP | 4620 CHARLOTEE | | | | KANSAS CITY | MO | 64110 | | 4/24/2015 | $378.43 |
| LINDA LIGHTON ATKINS SP | 4620 CHARLOTTE | | | | KANSAS CITY | MO | 64110 | | 5/22/2015 | $439.01 |
| LINDA LIGHTON ATKINS SP | 4620 CHARLOTTE | | | | KANSAS CITY | MO | 64110 | | 6/10/2015 | $1,143.42 |
| LINDA LIGHTON ATKINS SP | 4620 CHARLOTTE | | | | KANSAS CITY | MO | 64110 | | 6/24/2015 | $413.42 |
| LINDA LOU RHODES | PO BOX 623 | | | | KIRBYVILLE | TX | 75956 | | 5/22/2015 | $167.65 |
| LINDA LOU RHODES | PO BOX 623 | | | | KIRBYVILLE | TX | 75956 | | 6/24/2015 | $78.96 |
| LINDA MANNING MILLER | PO BOX 749 | | | | DECATUR | TX | 76234 | | 6/24/2015 | $55.62 |
| LINDA MARIE JANAK | 425 PARK LANE | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $199.19 |
| LINDA MARIE JANAK | 425 PARK LANE | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $203.61 |
| LINDA MARIE JANAK | 425 PARK LANE | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $189.87 |
| LINDA MARIE SAVILLE | 5340 CEDAR CREEK DRIVE | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $52.24 |
| LINDA MICHAEL FREDRICH | 6224 LANDMARK | | | | WACO | TX | 76710 | | 5/22/2015 | $1.11 |
| LINDA NELL EVANS KIRKLAND | 109 PIONEER CT. | | | | WAXAHACHIE | TX | 75167 | | 6/24/2015 | $50.61 |
| LINDA S BARNHILL TRUST | LINDA S BARNHILL TRUSTEE | 6310 KURY LANE | | | HOUSTON | TX | 77008 | | 4/24/2015 | $241.28 |
| LINDA S BARNHILL TRUST | LINDA S BARNHILL TRUSTEE | 6310 KURY LANE | | | HOUSTON | TX | 77008 | | 5/22/2015 | $280.80 |
| LINDA S BARNHILL TRUST | LINDA S BARNHILL TRUSTEE | 6310 KURY LANE | | | HOUSTON | TX | 77008 | | 6/24/2015 | $336.31 |
| LINDA S FOLSOM CHESHIRE ESTATE | RICHARD A CHESHIRE IND EXEC | 2981 LANDRUM VILLAGE LANE | | | MONTGOMERY | TX | 77316 | | 6/24/2015 | $37.73 |
| LINDA S WARREN | 1508 MISTY LN | | | | COLLEGE STATION | TX | 77845 | | 6/24/2015 | $23.11 |
| LINDA THOMPSON GORDON | 325 NORTH ST. PAUL | SUITE 4300 | | | DALLAS | TX | 75201-3993 | | 5/22/2015 | $158.32 |
| LINDA THOMPSON GORDON | 325 NORTH ST. PAUL | SUITE 4300 | | | DALLAS | TX | 75201-3993 | | 6/24/2015 | $80.21 |
| LINDSAY COHN HOLSTEAD | 4016 INVERNESS DR. | | | | HOUSTON | TX | 77019 | | 6/24/2015 | $97.14 |
| LINDSAY PRODUCTION | AND ROYALTIES, LTD. | 750 E MULBERRY AVE SUITE 505 | | | SAN ANTONIO | TX | 78212-3105 | | 4/24/2015 | $301.03 |
| LINDSAY PRODUCTION | AND ROYALTIES, LTD. | 750 E MULBERRY AVE SUITE 505 | | | SAN ANTONIO | TX | 78212-3105 | | 5/22/2015 | $335.09 |
| LINDSAY PRODUCTION | AND ROYALTIES, LTD. | 750 E MULBERRY AVE SUITE 505 | | | SAN ANTONIO | TX | 78212-3105 | | 6/24/2015 | $349.84 |
| LIONEL J ARCEMENT, JR | 718 BARATARIA STREET | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $93.35 |
| LISA AMY LOUISE NEWMAN | 1052 TULANE DR. | | | | MOUNTAIN VIEW | CA | 94040 | | 6/24/2015 | $19.47 |
| LISA FRAZIER WALDON | 9607 S. CARRIAGE CHASE LANE | | | | SANDY | UT | 84092 | | 6/24/2015 | $97.00 |
| LISA LORAINE WEISE | 2202 WOODS EDGE COURT | | | | CORINTH | TX | 76210 | | 5/22/2015 | $144.28 |
| LISA LORAINE WEISE | 2202 WOODS EDGE COURT | | | | CORINTH | TX | 76210 | | 6/24/2015 | $43.62 |
| LISA QUINTANILLA & SARA YOUNG | 10834 WILSON OAKS | | | | SAN ANTONIO | TX | 78249 | | 6/24/2015 | $100.32 |
| LISE P LIDDELL REV TRUST | C/O LISE P LIDDELL | 6050 CRAB ORCHARD | | | HOUSTON | TX | 77057 | | 4/25/2015 | $10.03 |
| LISE P LIDDELL REV TRUST | C/O LISE P LIDDELL | 6050 CRAB ORCHARD | | | HOUSTON | TX | 77057 | | 5/23/2015 | $4.36 |
| LISE P LIDDELL REV TRUST | C/O LISE P LIDDELL | 6050 CRAB ORCHARD | | | HOUSTON | TX | 77057 | | 6/25/2015 | $4.51 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LISKOW & LEWIS, APLC | 701 POYDRAS ST | SUITE 5000 | | | NEW ORLEANS | LA | 70139-5099 | | 4/23/2015 | $526.25 |
| LISKOW & LEWIS, APLC | 701 POYDRAS ST | SUITE 5000 | | | NEW ORLEANS | LA | 70139-5099 | | 4/28/2015 | $4,477.02 |
| LISKOW & LEWIS, APLC | 701 POYDRAS ST | SUITE 5000 | | | NEW ORLEANS | LA | 70139-5099 | | 5/7/2015 | $45.63 |
| LISKOW & LEWIS, APLC | 701 POYDRAS ST | SUITE 5000 | | | NEW ORLEANS | LA | 70139-5099 | | 6/9/2015 | $4,870.00 |
| LISKOW & LEWIS, APLC | 701 POYDRAS ST | SUITE 5000 | | | NEW ORLEANS | LA | 70139-5099 | | 6/11/2015 | $28.08 |
| LISKOW & LEWIS, APLC | 701 POYDRAS ST | SUITE 5000 | | | NEW ORLEANS | LA | 70139-5099 | | 7/9/2015 | $8,872.60 |
| LIZA BARNHARDT WEEMS | 1080 POPLAR AVE, | | | | BOULDER | CO | 80304 | | 6/24/2015 | $69.68 |
| LIZA MARQUERITE BILLUPS LEWIS | 8301 BROADWAY | SUITE 319 | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $56.60 |
| LLOYD ARMSTRONG | 1301 MCKINNEY, SUITE 500 | | | | HOUSTON | TX | 77010 | | 4/21/2015 | $54.24 |
| LLOYD E WEISE SP | 810 E FM 884 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $75.20 |
| LMJCO INC | 4202 YOAKUM | | | | HOUSTON | TX | 77006 | | 4/25/2015 | $70.76 |
| LMJCO INC | 4202 YOAKUM | | | | HOUSTON | TX | 77006 | | 5/23/2015 | $40.79 |
| LMJCO INC | 4202 YOAKUM | | | | HOUSTON | TX | 77006 | | 6/25/2015 | $33.68 |
| LMP PETROLEUM, INC. | 615 NORTH UPPER BROADWAY | SUITE 1770 | | | CORPUS CHRIST | TX | 78401-0773 | | 4/24/2015 | $163.34 |
| LMP PETROLEUM, INC. | 615 NORTH UPPER BROADWAY | SUITE 1770 | | | CORPUS CHRIST | TX | 78401-0773 | | 6/24/2015 | $128.63 |
| LOBO MINERALS LLC | P.O. BOX 10906 | | | | MIDLAND | TX | 79702 | | 6/24/2015 | $102.98 |
| LOGAN GIDNEY | A MINOR | C/O COUNTY CLK OF GALVESTON CO | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | 4/24/2015 | $108.37 |
| LOGAN GIDNEY | A MINOR | C/O COUNTY CLK OF GALVESTON CO | P.O. BOX 17253 | | GALVESTON | TX | 77552-7253 | | 6/24/2015 | $11.88 |
| LOIS DUVALL CANNADY | P.O. BOX 372 | | | | CEDAR HILL | TX | 75104 | | 6/24/2015 | $85.12 |
| LOIS DUVALL CANNADY | PO BOX 372 | | | | CEDAR HILL | TX | 75104 | | 4/24/2015 | $142.66 |
| LOIS DUVALL CANNADY | PO BOX 372 | | | | CEDAR HILL | TX | 75104 | | 6/24/2015 | $136.35 |
| LOIS H SIMON | 1000 WHITMAN | | | | EAST LANSING | MI | 48823 | | 4/24/2015 | $112.40 |
| LOIS H SIMON | 1000 WHITMAN | | | | EAST LANSING | MI | 48823 | | 6/24/2015 | $30.13 |
| LOIS OLIVARD FUSSELL | 2701 PICKETT RD., APT. 2014 | | | | DURHAM | NC | 27705 | | 6/24/2015 | $9.57 |
| LOIS SCHWARTZ KROPF | 1 HANCOCK PARK, SUITE 1 | | | | CAMBRIDGE | MA | '02139 | | 6/24/2015 | $22.36 |
| LOIS SPECK | 33014 BEAR BRANCH | | | | MAGNOLIA | TX | 77354 | | 6/24/2015 | $27.98 |
| LOMETA ANNE COX | 100 E. FERGUSON ST, STE 700 | | | | TYLER | TX | 75702-5755 | | 5/22/2015 | $104.66 |
| LOMETA HUDNALL COX TR #2 | LOMETA HUDNALL & I. ROOSTH TRS | 100 E FERGUSON | SUITE 700 | | TYLER | TX | 75702-5755 | | 4/24/2015 | $119.86 |
| LOMETA HUDNALL COX TR #2 | LOMETA HUDNALL & I. ROOSTH TRS | 100 E FERGUSON | SUITE 700 | | TYLER | TX | 75702-5755 | | 6/24/2015 | $112.55 |
| LOMETA HUDNALL COX TRUST #2 | 100 E FERGUSON STE 700 | | | | TYLER | TX | 75702-5755 | | 6/24/2015 | $6.68 |
| LOMETA PETROLEUM CORP. | P O BOX 640 | | | | MILLICAN | TX | 77866 | | 4/24/2015 | $109.71 |
| LOMETA PETROLEUM CORP. | P O BOX 640 | | | | MILLICAN | TX | 77866 | | 6/24/2015 | $105.41 |
| LOMOCO, INC. | P O BOX 6007 | | | | TYLER | TX | 75711-6007 | | 6/24/2015 | $12.20 |
| LON R DRUSHEL | PO BOX 459 | | | | EDNA | TX | 77957 | | 6/24/2015 | $98.51 |
| LONE CYPRESS ENGINEERING II, | LLC | GLENN MATTHEW SLIVA MBR | 13702 GAINESWAY DR. | | CYPRESS | TX | 77429 | | 5/5/2015 | $18,750.00 |
| LONE CYPRESS ENGINEERING II, | LLC | GLENN MATTHEW SLIVA MBR | 13702 GAINESWAY DR. | | CYPRESS | TX | 77429 | | 5/28/2015 | $12,000.00 |
| LONE CYPRESS ENGINEERING II, | LLC | GLENN MATTHEW SLIVA MBR | 13702 GAINESWAY DR. | | CYPRESS | TX | 77429 | | 6/18/2015 | $15,750.00 |
| LONE CYPRESS ENGINEERING II, | LLC | GLENN MATTHEW SLIVA MBR | 13702 GAINESWAY DR. | | CYPRESS | TX | 77429 | | 7/2/2015 | $15,750.00 |
| LONE CYPRESS ENGINEERING II, | LLC | GLENN MATTHEW SLIVA MBR | 13702 GAINESWAY DR. | | CYPRESS | TX | 77429 | | 7/14/2015 | $19,500.00 |
| LONE STAR INDUSTRIES | P.O. BOX 188 | | | | HEBRONVILLE | TX | 78361 | | 4/28/2015 | $3,602.65 |
| LONE STAR INDUSTRIES | P.O. BOX 188 | | | | HEBRONVILLE | TX | 78361 | | 5/7/2015 | $272.79 |
| LONE STAR INDUSTRIES | P.O. BOX 188 | | | | HEBRONVILLE | TX | 78361 | | 5/14/2015 | $410.81 |
| LONE STAR INDUSTRIES | P.O. BOX 188 | | | | HEBRONVILLE | TX | 78361 | | 6/18/2015 | $3,141.23 |
| LONE STAR INDUSTRIES | P.O. BOX 188 | | | | HEBRONVILLE | TX | 78361 | | 6/25/2015 | $2,045.93 |
| LONE STAR INDUSTRIES | P.O. BOX 188 | | | | HEBRONVILLE | TX | 78361 | | 7/2/2015 | $820.00 |
| LONE STAR OVERNIGHT | P.O. BOX 149225 | | | | AUSTIN | TX | 78714-9225 | | 4/14/2015 | $23.95 |
| LONE STAR OVERNIGHT | P.O. BOX 149225 | | | | AUSTIN | TX | 78714-9225 | | 4/23/2015 | $95.33 |
| LONE STAR OVERNIGHT | P.O. BOX 149225 | | | | AUSTIN | TX | 78714-9225 | | 5/7/2015 | $86.03 |
| LONE STAR OVERNIGHT | P.O. BOX 149225 | | | | AUSTIN | TX | 78714-9225 | | 5/12/2015 | $61.94 |
| LONE STAR OVERNIGHT | P.O. BOX 149225 | | | | AUSTIN | TX | 78714-9225 | | 6/4/2015 | $85.12 |
| LONE STAR OVERNIGHT | P.O. BOX 149225 | | | | AUSTIN | TX | 78714-9225 | | 6/9/2015 | $61.26 |
| LONE STAR OVERNIGHT | P.O. BOX 149225 | | | | AUSTIN | TX | 78714-9225 | | 6/18/2015 | $59.19 |
| LONE STAR OVERNIGHT | P.O. BOX 149225 | | | | AUSTIN | TX | 78714-9225 | | 7/2/2015 | $74.32 |
| LONE WOLF PETROLEUM, INC. | 11111 KATY FREEWAY SUITE 900 | | | | HOUSTON | TX | 77079 | | 4/24/2015 | $115.78 |
| LONE WOLF PETROLEUM, INC. | 11111 KATY FREEWAY SUITE 900 | | | | HOUSTON | TX | 77079 | | 6/24/2015 | $131.40 |
| LONG VIEW SYSTEMS CORPORATION | (USA) | 555 17TH STREET | SUITE 1600 | | DENVER | CO | 80202 | | 4/28/2015 | $3,257.50 |
| LONG VIEW SYSTEMS CORPORATION | (USA) | 555 17TH STREET | SUITE 1600 | | DENVER | CO | 80202 | | 5/21/2015 | $12.53 |
| LONGHORN SUPPLY CO. | PO BOX 760 | | | | GEORGE WEST | TX | 78022 | | 4/30/2015 | $47.58 |
| LONGHORN SUPPLY CO. | PO BOX 760 | | | | GEORGE WEST | TX | 78022 | | 5/21/2015 | $180.53 |
| LONGHORN SUPPLY CO. | PO BOX 760 | | | | GEORGE WEST | TX | 78022 | | 5/28/2015 | $338.01 |
| LONNIE A. DAVIS, JR. | P O BOX 538 | | | | WHITE SPRINGS | FL | 32096-0538 | | 4/24/2015 | $822.29 |
| LONNIE A. DAVIS, JR. | P O BOX 538 | | | | WHITE SPRINGS | FL | 32096-0538 | | 5/4/2015 | $416.67 |
| LONNIE A. DAVIS, JR. | P O BOX 538 | | | | WHITE SPRINGS | FL | 32096-0538 | | 5/22/2015 | $1,038.47 |
| LONNIE A. DAVIS, JR. | P O BOX 538 | | | | WHITE SPRINGS | FL | 32096-0538 | | 6/24/2015 | $1,430.52 |
| LONNIE JOE GREGORCYK SP | 1367 CO RD 402 | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $74.78 |
| LONNIE JOE GREGORCYK SP | 1367 CR 402 | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $65.97 |
| LORENZATOS CONTRACT PUMPING | SERVICE | PO BOX 554 | | | MANVEL | TX | 77578 | | 5/28/2015 | $4,450.00 |
| LORENZO AND ESTHER HURON DIAZ | 20251 FIELDTREE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $14.93 |
| LORETTA DEE MILLER MANAGEMENT | TRUST | 7030 CHARPIOT LANE | | | HUMBLE | TX | 77346 | | 6/24/2015 | $9.81 |
| LORI BENDER WOODWARD | 138 CARDIVAL DR | | | | MELBOURNE BEACH | FL | 32951 | | 6/24/2015 | $122.62 |
| LORI K SULLIVAN | 2520 BARNES ROAD | | | | BRYAN | TX | 77807 | | 6/24/2015 | $104.30 |
| LORI L KINGSBURY | PO BOX 1671 | | | | LAKE HAVASU | AZ | 86405-1671 | | 4/24/2015 | $148.19 |
| LORI L KINGSBURY | PO BOX 1671 | | | | LAKE HAVASU | AZ | 86405-1671 | | 5/22/2015 | $380.65 |
| LORI L KINGSBURY | PO BOX 1671 | | | | LAKE HAVASU | AZ | 86405-1671 | | 6/24/2015 | $225.54 |
| LORILEI L CREPPEL | 209 TANGLEWOOD DRIVE | | | | CARRIERE | MS | 39426 | | 4/24/2015 | $162.49 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LORILEI L CREPPEL | 209 TANGLEWOOD DRIVE | | | | CARRIERE | MS | 39426 | | 6/24/2015 | $135.22 |
| LORINE DOBY | 735 COLUMBIA | | | | HOUSTON | TX | 77007 | | 4/24/2015 | $826.29 |
| LORINE DOBY | 735 COLUMBIA | | | | HOUSTON | TX | 77007 | | 5/22/2015 | $286.74 |
| LORINE DOBY | 735 COLUMBIA | | | | HOUSTON | TX | 77007 | | 6/24/2015 | $877.75 |
| LORRAINE PASKET WEAVER | 1124 LIVE OAK LOOP | | | | BUDA | TX | 78610 | | 4/24/2015 | $29.65 |
| LORRAINE PASKET WEAVER | 1124 LIVE OAK LOOP | | | | BUDA | TX | 78610 | | 5/22/2015 | $27.78 |
| LORRAINE PASKET WEAVER | 1124 LIVE OAK LOOP | | | | BUDA | TX | 78610 | | 6/24/2015 | $26.43 |
| LOTTIE P SCHNEIDER REV/TRUST | P O BOX 26041 | | | | OVERLAND PARK | KS | 66225-6041 | | 6/24/2015 | $106.86 |
| LOU CHAPMAN | 1751 STATE HWY 818 | | | | CLARKSVILLE | AR | 72830 | | 6/24/2015 | $101.50 |
| LOUELLA FORET MATHERNE | 167 SAMS LANE | | | | RACELAND | LA | 70394 | | 5/22/2015 | $158.56 |
| LOUELLA FORET MATHERNE | 167 SAMS LANE | | | | RACELAND | LA | 70394 | | 6/24/2015 | $22.22 |
| LOUELLA KNOBLOCH RICHARD | 2803 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $49.69 |
| LOUIS A OSWALD III | P O BOX 280969 | | | | LAKEWOOD | CO | 80228-0969 | | 6/24/2015 | $57.89 |
| LOUIS B MCDONALD SP | 5281 CRIBARI CORNER | | | | SAN JOSE | CA | 95135 | | 6/24/2015 | $11.99 |
| LOUIS F KANNENSTINE TRUST | C/O JPMORGAN CHASE BANK NA | ACCT #1914502 | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $89.82 |
| LOUIS F KANNENSTINE TRUST | UW H KANNENSTINE #1914508 | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $89.82 |
| LOUIS H KUNTZ OR BARBARA KUNTZ | TTEES OF THE KUNTZ FAMILY TR. | 2118 HILLTOP CT | | | FULLERTON | CA | 92831 | | 6/24/2015 | $85.14 |
| LOUIS LAMBIOTTE | SUITE 1770 | 615 U NORTH BROADWAY | | | CORPUS CHRISTI | TX | 78401-0773 | | 4/24/2015 | $230.45 |
| LOUIS LAMBIOTTE | SUITE 1770 | 615 U NORTH BROADWAY | | | CORPUS CHRISTI | TX | 78401-0773 | | 5/22/2015 | $234.71 |
| LOUIS LAMBIOTTE | SUITE 1770 | 615 U NORTH BROADWAY | | | CORPUS CHRISTI | TX | 78401-0773 | | 6/24/2015 | $207.09 |
| LOUIS MARK AND BRENDA F | SALVATI | 10003 INVERLOCH WAY | | | HUMBLE | TX | 77338 | | 6/24/2015 | $26.65 |
| LOUIS R AND NINA M LOHN | 8800 BEAR CREEK DR | | | | AUSTIN | TX | 78737-4408 | | 6/24/2015 | $73.25 |
| LOUIS S ZIMMERMAN | P.. BOX 798 | | | | GREAT BARRINGTON | MA | '01230 | | 4/24/2015 | $124.66 |
| LOUIS S ZIMMERMAN | P.. BOX 798 | | | | GREAT BARRINGTON | MA | '01230 | | 6/24/2015 | $77.73 |
| LOUIS W MACK III | 1345 CORAL DR | | | | LAGUNA BEACH | CA | 92651 | | 5/22/2015 | $103.28 |
| LOUIS W MACK III | 1345 CORAL DR | | | | LAGUNA BEACH | CA | 92651 | | 6/24/2015 | $21.85 |
| LOUISE E DUCKWORTH | 360 MEADOW HILL DR. | | | | KALISPELL | MT | 59901 | | 6/24/2015 | $64.22 |
| LOUISE S CUNNINGHAM | 1310 HELIOS AVE | | | | METAIRIE | LA | 70005 | | 6/24/2015 | $84.23 |
| LOUISIANA BAPTIST FOUNDATION | C/O BAPTIST FOUNDATION TEXAS | 1601 ELM, STE 1700 | | | DALLAS | TX | 75201-7241 | | 6/24/2015 | $25.73 |
| LOUISIANA HEART ASSOC INC | BANK ONE TRUST COMPANY, NA | DRAWER 99084 | | | FORT WORTH | TX | 76199-0084 | | 4/24/2015 | $514.50 |
| LOUISIANA HEART ASSOC INC | BANK ONE TRUST COMPANY, NA | DRAWER 99084 | | | FORT WORTH | TX | 76199-0084 | | 5/22/2015 | $661.83 |
| LOUISIANA HEART ASSOC INC | BANK ONE TRUST COMPANY, NA | DRAWER 99084 | | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $238.43 |
| LOUISIANA ONE CALL SYSTEM INC | PO BOX 40715 | | | | BATON ROUGE | LA | 70835-0715 | | 4/14/2015 | $1.50 |
| LOUISIANA ONE CALL SYSTEM INC | PO BOX 40715 | | | | BATON ROUGE | LA | 70835-0715 | | 5/21/2015 | $6.00 |
| LOUISIANA ONE CALL SYSTEM INC | PO BOX 40715 | | | | BATON ROUGE | LA | 70835-0715 | | 6/23/2015 | $4.00 |
| LP HEALEY | P.O. BOX 2120 | | | | ARDMORE | OK | 73402 | | 6/24/2015 | $164.34 |
| LP HEALEY | P.O. BOX 2120 | | | | ARDMORE | OK | 73402 | | 6/24/2015 | $169.53 |
| LUANNE ELIZABETH JOHNSON | 5138 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46208-2096 | | 6/24/2015 | $8.45 |
| LUCIEN A JONES | P.O. BOX 177 | | | | LONGVILLE | LA | 70652 | | 6/24/2015 | $77.52 |
| LUCILE W. HAYS FAMILY L.P. | C/O DAVID S. CROCKETT & CO | 12377 MERIT DR, #777 | | | DALLAS | TX | 75251 | | 4/24/2015 | $396.54 |
| LUCILE W. HAYS FAMILY L.P. | C/O DAVID S. CROCKETT & CO | 12377 MERIT DR, #777 | | | DALLAS | TX | 75251 | | 5/22/2015 | $450.88 |
| LUCILE W. HAYS FAMILY L.P. | C/O DAVID S. CROCKETT & CO | 12377 MERIT DR, #777 | | | DALLAS | TX | 75251 | | 6/24/2015 | $474.21 |
| LUCILLE KARNEI SP | 1907 AGARITA | | | | ALICE | TX | 78332 | | 5/22/2015 | $114.70 |
| LUCILLE KARNEI SP | 1907 AGARITA | | | | ALICE | TX | 78332 | | 6/24/2015 | $53.88 |
| LUCILLE LEACH DAVENPORT | 667 NELSON DR. | | | | BATON ROUGE | LA | 70808 | | 6/24/2015 | $57.14 |
| LUCILLE W ROGERS TRUST | C/O BANK OF AMERICA, N.A. | P.O. BOX 840738 | | | DALLAS | TX | 75284-0738 | | 6/24/2015 | $114.62 |
| LUCRETIA SAVILLE WEEMS | P O BOX 598 | | | | ASHLAND | OR | 97520 | | 6/24/2015 | $69.68 |
| LUCY ANN GEHRING | 1129 STONE ROAD | | | | PEARLAND | TX | 77581 | | 4/24/2015 | $144.96 |
| LUCY ANN GEHRING | 1129 STONE ROAD | | | | PEARLAND | TX | 77581 | | 5/22/2015 | $129.14 |
| LUCY ANN GEHRING | 1129 STONE ROAD | | | | PEARLAND | TX | 77581 | | 6/24/2015 | $110.29 |
| LUCY HOLMES ORENS | C/O LEGACY TRUST CO | 600 JEFFERSON ST | SUITE 350 | | HOUSTON | TX | 77002 | | 6/24/2015 | $142.67 |
| LUIS F. CASTRO | P.O. BOX 3487 | | | | BROWNSVILLE | TX | 78520 | | 4/24/2015 | $266.57 |
| LUIS F. CASTRO | P.O. BOX 3487 | | | | BROWNSVILLE | TX | 78520 | | 5/22/2015 | $314.47 |
| LUIS F. CASTRO | P.O. BOX 3487 | | | | BROWNSVILLE | TX | 78520 | | 6/24/2015 | $284.23 |
| LULA MAE LEDET ZERINGUE | 2951 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 4/24/2015 | $30.55 |
| LULA MAE LEDET ZERINGUE | 2951 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 5/22/2015 | $39.31 |
| LULA MAE LEDET ZERINGUE | 2951 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $14.16 |
| LUTHER & EVELYN GARRETT LIV TR | U/A DATED MAY 11, 1993 | EVELYN E GARRETT, TRUSTEE | 537 VIRGINIA AVE | | SAN MATEO | CA | 94402 | | 6/24/2015 | $22.75 |
| LUTHER B HAYES JR | 1007 SILVERDALE DR | | | | CONROE | TX | 77301 | | 6/24/2015 | $8.40 |
| LUTHER M VAUGHAN JR TRUST | U/W/O LUTHER M VAUGHAN SR | DECEASED | 2211 DUNRAVEN LANE | | HOUSTON | TX | 77019-6601 | | 6/24/2015 | $84.16 |
| LUTHER MATTHEWS VAUGHAN JR | 2211 DUNRAVEN LANE | | | | HOUSTON | TX | 77019-6601 | | 4/24/2015 | $169.38 |
| LUTHER MATTHEWS VAUGHAN JR | 2211 DUNRAVEN LANE | | | | HOUSTON | TX | 77019-6601 | | 6/24/2015 | $142.88 |
| LYDIA L DARDAR | 1705 ARMAGH DRIVE | | | | MARRERO | LA | 70072 | | 4/24/2015 | $162.49 |
| LYDIA L DARDAR | 1705 ARMAGH DRIVE | | | | MARRERO | LA | 70072 | | 6/24/2015 | $135.23 |
| LYNN BONFIELD | 4955 GILKESON RD | | | | MARKESON | WI | 53597 | | 6/24/2015 | $28.21 |
| LYNN BOYETT | 221 SELF STREET | | | | SULPHUR | LA | 70663 | | 6/24/2015 | $41.25 |
| LYNN C BOUSQUET | 3639 PIPING ROCK | | | | HOUSTON | TX | 77027 | | 6/24/2015 | $16.21 |
| LYNN MARIE O'CONNOR CARTER | P. O. BOX 1398 | | | | VICTORIA | TX | 77902 | | 4/24/2015 | $184.16 |
| LYNN MARIE O'CONNOR CARTER | P. O. BOX 1398 | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $149.01 |
| LYNN MARIE O'CONNOR CARTER | P. O. BOX 1398 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $93.55 |
| LYNN O'CONNOR CARTER | 509 BUCKEYE TRAIL | | | | AUSTIN | TX | 78746 | | 4/24/2015 | $1,112.08 |
| LYNN O'CONNOR CARTER | 509 BUCKEYE TRAIL | | | | AUSTIN | TX | 78746 | | 5/22/2015 | $1,165.71 |
| LYNN O'CONNOR CARTER | 509 BUCKEYE TRAIL | | | | AUSTIN | TX | 78746 | | 6/24/2015 | $945.69 |
| LYNN REES GUNTER | 101 HICKORY HILLS DRIVE | | | | CLINTON | MS | 39056 | | 6/24/2015 | $11.14 |
| LYNN T HOLLIDAY | 106 OAKDLAE ST | | | | FLORENCE | MS | 39073 | | 4/24/2015 | $103.56 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| LYNN T HOLLIDAY | 106 OAKDLAE ST | | | | FLORENCE | MS | 39073 | | 6/24/2015 | $27.23 |
| LYNN THOMPSON CONNOLLY | 605 PRARIE WAY | | | | WICHITA FALLS | TX | 76310 | | 6/24/2015 | $118.17 |
| LYNN WILFRED SPELL | 3704 AUTUMN LANE | | | | BAYTOWN | TX | 77521 | | 6/24/2015 | $10.42 |
| LYNNE S HEACOCK 1994 TRUST | 266 CALIBAN COURT | | | | ENCINITAS | CA | 92024-3004 | | 4/24/2015 | $482.72 |
| LYNNE S HEACOCK 1994 TRUST | 266 CALIBAN COURT | | | | ENCINITAS | CA | 92024-3004 | | 5/22/2015 | $417.74 |
| LYNNE S HEACOCK 1994 TRUST | 266 CALIBAN COURT | | | | ENCINITAS | CA | 92024-3004 | | 6/24/2015 | $172.68 |
| LYON OIL COMPANY | 10203 SPRING GREEN DRIVE | | | | ENGLEWOOD | CO | 80134 | | 4/24/2015 | $50.72 |
| LYON OIL COMPANY | 10203 SPRING GREEN DRIVE | | | | ENGLEWOOD | CO | 80134 | | 5/22/2015 | $67.15 |
| LYON OIL COMPANY | 10203 SPRING GREEN DRIVE | | | | ENGLEWOOD | CO | 80134 | | 6/24/2015 | $47.63 |
| M & S LLC | 4703 S ELIZABETH COURT | | | | ENGLEWOOD | CO | 80113 | | 5/22/2015 | $213.63 |
| M & S LLC | 4703 S ELIZABETH COURT | | | | ENGLEWOOD | CO | 80113 | | 6/24/2015 | $116.93 |
| M C BAUGHMAN TRSTEE C M COZAD | 1993 TRST FOR M C BAUGHMAN | 7219 BLANDFORD | | | HOUSTON | TX | 77055 | | 6/24/2015 | $13.61 |
| M H KNOX OIL PROPERTIES LLC | P O BOX 51326 | | | | LAFAYETTE | LA | 70505 | | 6/24/2015 | $9.82 |
| M IV OPS. INC. NOMINEE | 9310 BROADWAY, BLDG 2-204 | | | | SAN ANTONIO | TX | 78217 | | 6/24/2015 | $23.28 |
| M K DOUGHERTY 2007 MGMT TR | AA354 FROST NATIONAL BANK OIL | GAS TR DEPT T-6 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | 4/25/2015 | $19.99 |
| M K DOUGHERTY 2007 MGMT TR | AA354 FROST NATIONAL BANK OIL | GAS TR DEPT T-6 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | 5/23/2015 | $8.54 |
| M K DOUGHERTY 2007 MGMT TR | AA354 FROST NATIONAL BANK OIL | GAS TR DEPT T-6 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | 6/25/2015 | $9.01 |
| M P DOWDEN | 6110 LAFAYE STREET | | | | NEW ORLEANS | LA | 70122 | | 4/24/2015 | $161.20 |
| M P DOWDEN | 6110 LAFAYE STREET | | | | NEW ORLEANS | LA | 70122 | | 6/24/2015 | $167.27 |
| M.C. ELECTRIC LLC | DEPT AT 952596 | | | | ATLANTA | GA | 31192-2596 | | 5/28/2015 | $1,102.90 |
| M/M CHRISTINE ANN SIMON | 333 TEUEAN RD. #31 | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $17.79 |
| M/M KATHLEEN MULLENDORE CLUCK | 500 S. TAYLOR ST., SUITE 1050 | UNIT 227 | | | AMARILLO | TX | 79101-2446 | | 4/24/2015 | $1,194.54 |
| M/M KATHLEEN MULLENDORE CLUCK | 500 S. TAYLOR ST., SUITE 1050 | UNIT 227 | | | AMARILLO | TX | 79101-2446 | | 5/22/2015 | $1,743.21 |
| M/M KATHLEEN MULLENDORE CLUCK | 500 S. TAYLOR ST., SUITE 1050 | UNIT 227 | | | AMARILLO | TX | 79101-2446 | | 6/24/2015 | $1,640.28 |
| MACK EDWARD LEE III | 9933 KEMP FOREST DR. | | | | HOUSTON | TX | 77080 | | 6/24/2015 | $59.52 |
| MACK HENRY HOBGOOD SP | 353 HOBGOOD ROAD | | | | TYLERTOWN | MS | 39667 | | 6/24/2015 | $13.25 |
| MACKLIN K JOHNSON | P O DRAWER K | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $132.86 |
| MACKLIN K JOHNSON | P O DRAWER K | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $134.36 |
| MACO FOWLKES | 7915 FAIRDALE | | | | HOUSTON | TX | 77063 | | 6/24/2015 | $43.95 |
| MADELINE MURPHY PATCH TRUST | C/O FARMERS NATIONAL COMPANY | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | | 6/24/2015 | $99.23 |
| MADELYN MICHELLE GAYLE REITZ | P.O. BOX 93 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $117.64 |
| MADGE ARCENEAUX DUBUC | 104 BRAXTON DRIVE | | | | YOUNGSVILLE | LA | 70592 | | 6/24/2015 | $15.08 |
| MADGE MICKLER ARNOLD | 1112 WHITE PINE | | | | SAN ANTONIO | TX | 78232 | | 6/24/2015 | $29.41 |
| MAE G SHAPLEY | P O BOX 5423 | | | | KATY | TX | 77491-5423 | | 4/24/2015 | $1.86 |
| MAE G SHAPLEY | P O BOX 5423 | | | | KATY | TX | 77491-5423 | | 5/22/2015 | $1.88 |
| MAE G SHAPLEY | P O BOX 5423 | | | | KATY | TX | 77491-5423 | | 6/24/2015 | $1.75 |
| MAGDALEN DEMEL | 617 ANDERSON | | | | SCHULENBURG | TX | 78956 | | 4/24/2015 | $236.18 |
| MAGDALEN DEMEL | 617 ANDERSON | | | | SCHULENBURG | TX | 78956 | | 5/22/2015 | $456.30 |
| MAGDALEN DEMEL | 617 ANDERSON | | | | SCHULENBURG | TX | 78956 | | 6/24/2015 | $532.67 |
| MAGDALEN MELNAR DEMEL | 5561 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $180.64 |
| MAGDALEN MELNAR DEMEL | 5561 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $184.65 |
| MAGDALEN MELNAR DEMEL | 5561 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $172.20 |
| MAGIC VALLEY ELECTRIC CO-OP | P.O. BOX 267 | | | | MERCEDES | TX | 78570-0267 | | 5/7/2015 | $534.10 |
| MAGIC VALLEY ELECTRIC CO-OP | P.O. BOX 267 | | | | MERCEDES | TX | 78570-0267 | | 6/2/2015 | $14.67 |
| MAGIC VALLEY ELECTRIC CO-OP | P.O. BOX 267 | | | | MERCEDES | TX | 78570-0267 | | 6/4/2015 | $540.57 |
| MAGNOLIA 23 PROPERTIES LLC | 1502 AUGUSTA SUITE 250 | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $115.22 |
| MAGNOLIA ENERGY LLC | 3811 TURTLE CREEK BLVD., | SUITE 1900 | | | DALLAS | TX | 75219 | | 4/24/2015 | $1,472.13 |
| MAGNOLIA ENERGY LLC | 3811 TURTLE CREEK BLVD., | SUITE 1900 | | | DALLAS | TX | 75219 | | 5/22/2015 | $1,985.84 |
| MAGNOLIA ENERGY LLC | 3811 TURTLE CREEK BLVD., | SUITE 1900 | | | DALLAS | TX | 75219 | | 6/24/2015 | $1,971.50 |
| MAGNUM PRODUCING LP | AHUJA HOLDINGS LLP | 500 NORTH SHORELINE SUITE 322 | | | CORPUS CHRISTI | TX | 78471 | | 4/24/2015 | $6,084.44 |
| MAGNUM PRODUCING LP | AHUJA HOLDINGS LLP | 500 NORTH SHORELINE SUITE 322 | | | CORPUS CHRISTI | TX | 78471 | | 5/22/2015 | $6,392.30 |
| MAGNUM PRODUCING LP | AHUJA HOLDINGS LLP | 500 NORTH SHORELINE SUITE 322 | | | CORPUS CHRISTI | TX | 78471 | | 6/24/2015 | $6,881.88 |
| MAJOR EQUIPMENT & REMEDIATION | P O BOX 3616 | | | | MORGAN CITY | LA | 70381 | | 5/28/2015 | $328.75 |
| MAJOR EQUIPMENT & REMEDIATION | P O BOX 3616 | | | | MORGAN CITY | LA | 70381 | | 6/18/2015 | $329.20 |
| MALCOLM EDWARD FORBES | 123 JOHN FORD HOME ROAD | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $56.62 |
| MALCOLM J LEBLANC SR | 2497 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 4/24/2015 | $162.49 |
| MALCOLM J LEBLANC SR | 2497 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $135.22 |
| MALECHEK & WESTMOLAND | FAMILY LP | TREY MALECHEK | 3850 CORPERATE CENTER DR | | BRYAN | TX | 77802 | | 5/4/2015 | $2,850.00 |
| MAMYE RUTH BARBER HEARTSILL | PO BOX 567 | | | | WEATHERFORD | TX | 76086 | | 6/24/2015 | $8.79 |
| MANNING D ROOKS | P O BOX 371 | | | | PURVIS | MS | 39475 | | 5/22/2015 | $182.81 |
| MANNING D ROOKS | P O BOX 371 | | | | PURVIS | MS | 39475 | | 6/24/2015 | $83.48 |
| MANON S SHIELDS | 3350 MCCUE RD. APT.#1204 | | | | HOUSTON | TX | 77056 | | 4/24/2015 | $544.30 |
| MANON S SHIELDS | 3350 MCCUE RD. APT.#1204 | | | | HOUSTON | TX | 77056 | | 5/22/2015 | $639.04 |
| MANON S SHIELDS | 3350 MCCUE RD. APT.#1204 | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $467.77 |
| MANOUSHAGIAN FAMILY TRUST | RALPH P MANOUSHAGIAN & KENT C. | MANOUSHAGIAN SUCCESSOR CO-TTEE | P.O. BOX 95 | | BRIDGEPORT | TX | 76426 | | 6/24/2015 | $77.41 |
| MANUEL & JEANETTE MULLENAX | 150 DOWLEN RD | | | | BEAUMONT | TX | 77707 | | 6/24/2015 | $142.91 |
| MANUEL BARRERA GUERRA III | 6303 SIENNA RANCH #1101 | | | | MISSOURI CITY | TX | 77459 | | 4/24/2015 | $799.33 |
| MANUEL BARRERA GUERRA III | 6303 SIENNA RANCH #1101 | | | | MISSOURI CITY | TX | 77459 | | 5/22/2015 | $942.90 |
| MANUEL BARRERA GUERRA III | 6303 SIENNA RANCH #1101 | | | | MISSOURI CITY | TX | 77459 | | 6/24/2015 | $852.44 |
| MAP0001-NET L.L.C. | P.O. BOX 268984 | | | | OKLAHOMA CITY | OK | 73126 | | 4/24/2015 | $3,902.17 |
| MAP0001-NET L.L.C. | P.O. BOX 268984 | | | | OKLAHOMA CITY | OK | 73126 | | 5/22/2015 | $3,557.85 |
| MAP0001-NET L.L.C. | P.O. BOX 268984 | | | | OKLAHOMA CITY | OK | 73126 | | 6/24/2015 | $3,842.62 |
| MAP00-NET | C/O MINERALS ACQUISITION PRTNS | P O BOX 268946 | | | OKLAHOMA CITY | OK | 73126-0000 | | 4/24/2015 | $7,025.69 |
| MAP00-NET | C/O MINERALS ACQUISITION PRTNS | P O BOX 268946 | | | OKLAHOMA CITY | OK | 73126-0000 | | 5/22/2015 | $7,550.24 |
| MAP00-NET | C/O MINERALS ACQUISITION PRTNS | P O BOX 268946 | | | OKLAHOMA CITY | OK | 73126-0000 | | 6/24/2015 | $7,209.80 |

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MAP2001-NET AN OKLAHOMA | GENERAL PARTNERSHIP | PO BOX 268988 | | | OKLAHOMA CITY | OK | 73126 | | 4/24/2015 | $5,620.51 |
| MAP2001-NET AN OKLAHOMA | GENERAL PARTNERSHIP | PO BOX 268988 | | | OKLAHOMA CITY | OK | 73126 | | 5/22/2015 | $6,040.21 |
| MAP2001-NET AN OKLAHOMA | GENERAL PARTNERSHIP | PO BOX 268988 | | | OKLAHOMA CITY | OK | 73126 | | 6/24/2015 | $5,767.78 |
| MAP2004-OK | P O BOX 269031 | | | | OKLAHOMA CITY | OK | 73126-9031 | | 6/24/2015 | $38.39 |
| MAPFCB13-NET | P.O. BOX 268988 | | | | OKLAHOMA CITY | OK | 73126 | | 4/24/2015 | $170.85 |
| MAPFCB13-NET | P.O. BOX 268988 | | | | OKLAHOMA CITY | OK | 73126 | | 6/24/2015 | $75.26 |
| MAPFCB13-NET AN OKLAHOMA | GENERAL PARTNERSHIP | P. O. BOX 268988 | | | OKLAHOMA CITY | OK | 73126 | | 6/24/2015 | $37.52 |
| MARC & ANNETTE BATES | 227 WENTWORTH DRIVE | | | | WEST COLUMBIA | TX | 77486 | | 6/24/2015 | $53.30 |
| MARC DAVID GARCIA | 5413 N EIGHTH ST | | | | MCALLEN | TX | 78504-2766 | | 6/24/2015 | $56.68 |
| MARC HELLSTROM | 5244 N. LAKEWOOD AVE. | | | | CHICAGO | IL | 60640 | | 5/22/2015 | $35.98 |
| MARC HELLSTROM | 5244 N. LAKEWOOD AVE. | | | | CHICAGO | IL | 60640 | | 6/24/2015 | $6.02 |
| MARC W BATES | 227 WENTWORTH DRIVE | | | | WEST COLUMBIA | TX | 77486 | | 6/24/2015 | $27.99 |
| MARCELLA HEARD BILLUPS | 8301 BROADWAY | SUITE 319 | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $56.60 |
| MARCELLE J MULLER | 18 ACKLAND AVENUE | | | | CLARENCE GARDENS/SOUTH AUSTRALIA | | 5039 | | 6/24/2015 | $91.16 |
| MARCIA FILIPP SP | 115 HARVEY LANE | | | | DANBURY | TX | 77534 | | 4/24/2015 | $181.35 |
| MARCIA FILIPP SP | 115 HARVEY LANE | | | | DANBURY | TX | 77534 | | 5/22/2015 | $107.30 |
| MARCIA FILIPP SP | 115 HARVEY LANE | | | | DANBURY | TX | 77534 | | 6/24/2015 | $87.26 |
| MARCUS EGGER SP | 1720 FM 238 | | | | WESTOFF | TX | 77994 | | 5/22/2015 | $101.05 |
| MARCUS EGGER SP | 1720 FM 238 | | | | WESTOFF | TX | 77994 | | 6/24/2015 | $25.40 |
| MARCUS GRAHMANN | 831 COUNTY ROAD 128 | | | | HALLETTSVILLE | TX | 77964-9101 | | 4/24/2015 | $132.86 |
| MARCUS GRAHMANN | 831 COUNTY ROAD 128 | | | | HALLETTSVILLE | TX | 77964-9101 | | 6/24/2015 | $134.36 |
| MARCUS P BUJNOCH | 825 CR 227 | | | | SCHULENBURG | TX | 78956-5824 | | 4/24/2015 | $15.32 |
| MARCUS P BUJNOCH | 825 CR 227 | | | | SCHULENBURG | TX | 78956-5824 | | 5/22/2015 | $15.67 |
| MARCUS P BUJNOCH | 825 CR 227 | | | | SCHULENBURG | TX | 78956-5824 | | 6/24/2015 | $14.61 |
| MARGARET A CATALANO | 401 RODMAN RD. | | | | WILMINGTON | DE | 19809 | | 4/24/2015 | $670.68 |
| MARGARET A CATALANO | 401 RODMAN RD. | | | | WILMINGTON | DE | 19809 | | 5/22/2015 | $498.44 |
| MARGARET A CATALANO | 401 RODMAN RD. | | | | WILMINGTON | DE | 19809 | | 6/24/2015 | $580.24 |
| MARGARET ANN DELLOSSO TRUST | JPMORGAN CHASE BANK NA TTE | C/O LJM CORPORATION | 3843 BRAESWOOD #200 | | HOUSTON | TX | 77025 | | 4/24/2015 | $2.79 |
| MARGARET ANN DELLOSSO TRUST | JPMORGAN CHASE BANK NA TTE | C/O LJM CORPORATION | 3843 BRAESWOOD #200 | | HOUSTON | TX | 77025 | | 5/22/2015 | $2.85 |
| MARGARET ANN DELLOSSO TRUST | JPMORGAN CHASE BANK NA TTE | C/O LJM CORPORATION | 3843 BRAESWOOD #200 | | HOUSTON | TX | 77025 | | 6/24/2015 | $2.67 |
| MARGARET ANN RAY | 20 JANICE ST. | | | | COLUMBIA | MS | 39429 | | 4/24/2015 | $126.57 |
| MARGARET ANN RAY | 20 JANICE ST. | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $115.99 |
| MARGARET B THOMPSON TRUST | MARGARET B THOMPSON TRUSTEE | 11719 CYPRESSWOOD DRIVE | | | HOUSTON | TX | 77070 | | 5/22/2015 | $174.88 |
| MARGARET B THOMPSON TRUST | MARGARET B THOMPSON TRUSTEE | 11719 CYPRESSWOOD DRIVE | | | HOUSTON | TX | 77070 | | 6/24/2015 | $14.01 |
| MARGARET B. THOMPSON | 11719 CYPRESSWOOD | | | | HOUSTON | TX | 77070 | | 5/22/2015 | $141.59 |
| MARGARET B. THOMPSON | 11719 CYPRESSWOOD | | | | HOUSTON | TX | 77070 | | 6/24/2015 | $19.97 |
| MARGARET BASS GILLIN | 77 OLD CHIMNEY RD | | | | MT KISCO | NY | 10549 | | 4/24/2015 | $109.61 |
| MARGARET BASS GILLIN | 77 OLD CHIMNEY RD | | | | MT KISCO | NY | 10549 | | 5/22/2015 | $163.68 |
| MARGARET BASS GILLIN | 77 OLD CHIMNEY RD | | | | MT KISCO | NY | 10549 | | 6/24/2015 | $132.53 |
| MARGARET F DYE | 2316 A ST | | | | BAKERSFIELD | CA | 93301 | | 6/24/2015 | $17.43 |
| MARGARET H PITTMAN | 5875 BAXTER DR | | | | JACKSON | MS | 39211 | | 4/24/2015 | $103.55 |
| MARGARET H PITTMAN | 5875 BAXTER DR | | | | JACKSON | MS | 39211 | | 6/24/2015 | $27.23 |
| MARGARET HINDS | 20305 FIELDTREE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $7.76 |
| MARGARET KNOX SP | 721 W MAIN STREET | | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $116.57 |
| MARGARET KNOX SP | 721 W MAIN STREET | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $101.42 |
| MARGARET L ANDRUS STEFANSKI SP | 205 PARKWAY CIR | | | | CROWLEY | LA | 70526 | | 5/22/2015 | $132.83 |
| MARGARET L ANDRUS STEFANSKI SP | 205 PARKWAY CIR | | | | CROWLEY | LA | 70526 | | 6/24/2015 | $72.70 |
| MARGARET PATRICIA O'CONNOR | P O BOX 836 | | | | DAYTON | TX | 77535-0836 | | 4/24/2015 | $335.35 |
| MARGARET PATRICIA O'CONNOR | P O BOX 836 | | | | DAYTON | TX | 77535-0836 | | 5/22/2015 | $249.19 |
| MARGARET PATRICIA O'CONNOR | P O BOX 836 | | | | DAYTON | TX | 77535-0836 | | 6/24/2015 | $290.11 |
| MARGARET R. WILLIAMS | 20 LEE STREET | | | | BOSTON | MA | '02130 | | 6/24/2015 | $19.94 |
| MARGARET SANDER | 10504 MANTLE DRIVE | | | | OKLAHOMA CITY | OK | 73162 | | 4/24/2015 | $169.37 |
| MARGARET SUSAN TURNER | 4713 BELLFLOWER WAY | | | | FORT WORTH | TX | 76123-1851 | | 6/24/2015 | $26.02 |
| MARGARET VALENTIN HOLLERAN | 3366 MERIDIAN AVE | | | | SAN JOSE | CA | 95124 | | 4/24/2015 | $221.49 |
| MARGARET VALENTIN HOLLERAN | 3366 MERIDIAN AVE | | | | SAN JOSE | CA | 95124 | | 5/22/2015 | $191.67 |
| MARGARET VALENTIN HOLLERAN | 3366 MERIDIAN AVE | | | | SAN JOSE | CA | 95124 | | 6/24/2015 | $79.24 |
| MARGARET WILLIAMS | 1815 LAMPOST | | | | SAN ANTONIO | TX | 78213 | | 5/19/2015 | $165.23 |
| MARGARET WILLIAMS SAUER | 413 VERLINE DRIVE | | | | LAFAYETTE | LA | 70508 | | 4/24/2015 | $208.94 |
| MARGARET WILLIAMS SAUER | 413 VERLINE DRIVE | | | | LAFAYETTE | LA | 70508 | | 5/22/2015 | $216.15 |
| MARGARET WILLIAMS SAUER | 413 VERLINE DRIVE | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $232.62 |
| MARGIE SIEGERT HENDERSON, | LIFE ESTATE | 2902 RIVER OAKS CIR | | | BRYAN | TX | 77802-4751 | | 6/24/2015 | $64.17 |
| MARGUERITE KNOBLOCH ZERINGUE | 2479 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $49.69 |
| MARGUERITE M MATTHEWS | 106 WEST STAYTON AVENUE | | | | VICTORIA | TX | 77901-6543 | | 4/24/2015 | $262.31 |
| MARGUERITE M MATTHEWS | 106 WEST STAYTON AVENUE | | | | VICTORIA | TX | 77901-6543 | | 5/22/2015 | $281.76 |
| MARGUERITE M MATTHEWS | 106 WEST STAYTON AVENUE | | | | VICTORIA | TX | 77901-6543 | | 6/24/2015 | $257.21 |
| MARIA CONSUELO CHAMPION | C/O CONSUELO CHAMPION | P O BOX 220249 | | | EL PASO | TX | 79913 | | 4/24/2015 | $266.48 |
| MARIA CONSUELO CHAMPION | C/O CONSUELO CHAMPION | P O BOX 220249 | | | EL PASO | TX | 79913 | | 5/22/2015 | $314.33 |
| MARIA CONSUELO CHAMPION | C/O CONSUELO CHAMPION | P O BOX 220249 | | | EL PASO | TX | 79913 | | 6/24/2015 | $284.15 |
| MARIA DEL PILAR B. CLUCK | 302 SOUTH KAIN | | | | RIO GRANDE CITY | TX | 78582 | | 4/24/2015 | $159.86 |
| MARIA DEL PILAR B. CLUCK | 302 SOUTH KAIN | | | | RIO GRANDE CITY | TX | 78582 | | 5/22/2015 | $188.58 |
| MARIA DEL PILAR B. CLUCK | 302 SOUTH KAIN | | | | RIO GRANDE CITY | TX | 78582 | | 6/24/2015 | $170.48 |
| MARIA EUGENIA B. SALIDO | 8107 STILL MEADOW CT | | | | LAREDO | TX | 78045 | | 4/24/2015 | $710.61 |
| MARIA EUGENIA B. SALIDO | 8107 STILL MEADOW CT | | | | LAREDO | TX | 78045 | | 5/22/2015 | $838.30 |
| MARIA EUGENIA B. SALIDO | 8107 STILL MEADOW CT | | | | LAREDO | TX | 78045 | | 6/24/2015 | $757.76 |
| MARIA F. RAMIREZ RAPER | 8305 SHENANDOAH DRIVE | | | | AUSTIN | TX | 78753 | | 5/22/2015 | $217.93 |

Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIA F. RAMIREZ RAPER | 8305 SHENANDOAH DRIVE | | | | AUSTIN | TX | 78753 | | 6/24/2015 | $106.60 |
| MARIA O G & RONALD W YOXEY | 11 YASSAR AVE | | | | PUEBLO | CO | 81005 | | 5/22/2015 | $148.53 |
| MARIA O G & RONALD W YOXEY | 11 YASSAR AVE | | | | PUEBLO | CO | 81005 | | 6/24/2015 | $33.10 |
| MARIAN B. WHEELOCK | P.O. BOX 137 | | | | CORSICANA | TX | 75110 | | 6/24/2015 | $23.45 |
| MARIAN JUANETTE TIPTON | 400 FM 3565 | | | | ONALASKA | TX | 77360 | | 6/24/2015 | $20.86 |
| MARIAN POWELL HUEY | 4000 MIRAMAR | | | | DALLAS | TX | 75205 | | 5/22/2015 | $110.71 |
| MARIAN POWELL HUEY | 4000 MIRAMAR | | | | DALLAS | TX | 75205 | | 6/24/2015 | $10.63 |
| MARIAN T BURKHARDT SP | 801 PRINCESS DR | | | | CORPUS CHRISTI | TX | 78410 | | 6/24/2015 | $13.71 |
| MARIAN T HUGHES | 4017 ESSEX LANE | | | | HOUSTON | TX | 77027-5115 | | 5/22/2015 | $1.47 |
| MARIANNE MEL RHODES GROOS | P O BOX 355 | | | | MAGNOLIA | TX | 77353-0355 | | 5/22/2015 | $167.63 |
| MARIANNE MEL RHODES GROOS | P O BOX 355 | | | | MAGNOLIA | TX | 77353-0355 | | 6/24/2015 | $78.97 |
| MARIANNE PAYNE PARKER | 133 LAKE BND | | | | MCQUEENEY | TX | 78123-3409 | | 5/22/2015 | $44.92 |
| MARIANNE T FOREMAN LE | 923 S. JAN DR. | | | | PANAMA CITY | FL | 32404-9000 | | 6/24/2015 | $23.99 |
| MARIBETH POWELL CLEMENT | 624 SAN JUAN AVE. | | | | FIRCREST | WA | 98466 | | 6/24/2015 | $57.13 |
| MARIE F SVOBODA | 7509 MOSS CANYON RD | | | | CHERRY VALLEY | IL | 61016 | | 6/24/2015 | $33.78 |
| MARIE H EVANS | 4604 CARTHAGE STREET | | | | METAIRIE | LA | 70002 | | 4/24/2015 | $116.47 |
| MARIE H EVANS | 4604 CARTHAGE STREET | | | | METAIRIE | LA | 70002 | | 6/24/2015 | $100.80 |
| MARIE J DWYER | 8740 24TH ST | | | | METAIRIE | LA | 70003 | | 6/24/2015 | $14.16 |
| MARIE MARTIN BREAUX | 222 AYO STREET | | | | RACELAND | LA | 70394 | | 6/24/2015 | $50.86 |
| MARIE PASKETT DIEHL SEP PROP | 13042 ELMINGTON | | | | CYPRESS | TX | 77429 | | 4/24/2015 | $29.65 |
| MARIE PASKETT DIEHL SEP PROP | 13042 ELMINGTON | | | | CYPRESS | TX | 77429 | | 5/22/2015 | $27.78 |
| MARIE PASKETT DIEHL SEP PROP | 13042 ELMINGTON | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $26.43 |
| MARIE ROETEN POWER | 9512 KUEPPERLE COURT | | | | RIVER RIDGE | LA | 70123 | | 4/24/2015 | $120.86 |
| MARIE ROETEN POWER | 9512 KUEPPERLE COURT | | | | RIVER RIDGE | LA | 70123 | | 6/24/2015 | $40.03 |
| MARIE VINSON STONE | 55 WILDOMAR | | | | MILL VALLEY | CA | 94941 | | 6/24/2015 | $17.43 |
| MARUENE HOWARD BRANDON | 411 N LAZY BEND ESTATES RD | | | | MILLSAP | TX | 76066 | | 6/24/2015 | $20.10 |
| MARILYN A HATHAWAY | 402 BEAUTY | | | | WHITESBORO | TX | 76273 | | 4/24/2015 | $179.03 |
| MARILYN A HATHAWAY | 402 BEAUTY | | | | WHITESBORO | TX | 76273 | | 5/22/2015 | $214.01 |
| MARILYN A HATHAWAY | 402 BEAUTY | | | | WHITESBORO | TX | 76273 | | 6/24/2015 | $214.30 |
| MARILYN E CONNER USUFRUCT | 23348 N GRETHEN DR | | | | COVINGTON | LA | 70435 | | 4/24/2015 | $272.16 |
| MARILYN E CONNER USUFRUCT | 23348 N GRETHEN DR | | | | COVINGTON | LA | 70435 | | 5/22/2015 | $319.52 |
| MARILYN E CONNER USUFRUCT | 23348 N GRETHEN DR | | | | COVINGTON | LA | 70435 | | 6/24/2015 | $233.90 |
| MARILYN E CONNOR | 23348 N GRETHEN DR | | | | COVINGTON | LA | 70435 | | 4/24/2015 | $272.16 |
| MARILYN E CONNOR | 23348 N GRETHEN DR | | | | COVINGTON | LA | 70435 | | 5/22/2015 | $319.52 |
| MARILYN E CONNOR | 23348 N GRETHEN DR | | | | COVINGTON | LA | 70435 | | 6/24/2015 | $233.90 |
| MARILYN JAHNKE | 56250 KLEIN ROAD | | | | ROCK SPRINGS | WI | 53961-9724 | | 6/24/2015 | $8.22 |
| MARILYN LEE PIERCE | 176 AUGUSTA DR | | | | WIMBERLEY | TX | 78676 | | 6/24/2015 | $59.52 |
| MARILYN WILLIBEY NOLL | 6540 FIRMAMENT AVENUE | | | | VAN NUYS | CA | 91406 | | 5/22/2015 | $216.78 |
| MARILYN WILLIBEY NOLL | 6540 FIRMAMENT AVENUE | | | | VAN NUYS | CA | 91406 | | 6/24/2015 | $118.94 |
| MARION BEATRICE STRICKLAND | 5319 FAIRWEATHER COURT | | | | KATY | TX | 77450 | | 4/24/2015 | $0.07 |
| MARION BEATRICE STRICKLAND | 5319 FAIRWEATHER COURT | | | | KATY | TX | 77450 | | 5/22/2015 | $0.06 |
| MARION BEATRICE STRICKLAND | 5319 FAIRWEATHER COURT | | | | KATY | TX | 77450 | | 6/24/2015 | $0.05 |
| MARION E HARVEY FAMILY TR DTD | 10/3/96 JANICE KAY PURSLEY, | PATRICIA MARION HERIDER, LINDA | ANN NINO AS CO-TRUSTEES | 2703 WEST AVE. | RIFLE | CO | 81650 | | 6/24/2015 | $46.80 |
| MARION ELAINE RECKREY | P O BOX 1184 | | | | MONROE | NC | 28111 | | 6/24/2015 | $36.87 |
| MARION FAY MONSEN | 515 HOUSTON AVE | | | | HOUSTON | TX | 77007 | | 6/24/2015 | $53.44 |
| MARION KISLING AS IND EXEC OF | ESTATE OF JAMES KISLING III & | AS TTEE OF MARITAL TR & FAMILY | TR ESTABLISHED UNDER WILL | 3610 SWIFT CREEK ROAD | KINGWOOD | TX | 77339 | | 6/24/2015 | $96.56 |
| MARITECH RESOURCES INC | P.O. BOX 841063 | | | | DALLAS | TX | 75284-1063 | | 4/30/2015 | $518.92 |
| MARJORIE BRANNAN YOCHEM | 20946 PIONEER TRAIL | | | | COUNCIL BLUFFS | IA | 51503 | | 5/22/2015 | $103.40 |
| MARJORIE EGGLESTON EDWARDS | 116 SPRING CREEK ST | | | | WACO | TX | 76705 | | 4/24/2015 | $656.77 |
| MARJORIE EGGLESTON EDWARDS | 116 SPRING CREEK ST | | | | WACO | TX | 76705 | | 5/22/2015 | $349.38 |
| MARJORIE EGGLESTON EDWARDS | 116 SPRING CREEK ST | | | | WACO | TX | 76705 | | 6/24/2015 | $281.73 |
| MARJORIE T. DAVIS TRUSTEE OF | THE MARJORIE T. DAVIS TRUST | 405 E WASHINGTON ST | SUITE 303 | | CHAGRIN FALLS | OH | 44022 | | 6/24/2015 | $88.64 |
| MARK ALEX LOPEZ | P O BOX 13010 | | | | BEAUMONT | TX | 77726-3010 | | 6/24/2015 | $5.01 |
| MARK ANTHONY ROSS SP | C/O JAMES ROSS | P O BOX 326 | | | SHERIDAN | TX | 77475 | | 6/24/2015 | $82.39 |
| MARK CURTIS NEWMAN | 1607 MORSE STREET | | | | HOUSTON | TX | 77019 | | 6/24/2015 | $19.47 |
| MARK D MCCLELLAND | 4827 COVE CREEK DRIVE | | | | BROWNSBORO | AL | 35741 | | 6/24/2015 | $32.02 |
| MARK GILLETT RISER | 125 SPRING HILL DRIVE | | | | BOERNE | TX | 78006 | | 4/24/2015 | $434.71 |
| MARK GILLETT RISER | 125 SPRING HILL DRIVE | | | | BOERNE | TX | 78006 | | 5/22/2015 | $255.36 |
| MARK GILLETT RISER | 125 SPRING HILL DRIVE | | | | BOERNE | TX | 78006 | | 6/24/2015 | $281.38 |
| MARK J BURES | 1004 STRICKLAND DRIVE | | | | AUSTIN | TX | 78748 | | 4/24/2015 | $6.21 |
| MARK J BURES | 1004 STRICKLAND DRIVE | | | | AUSTIN | TX | 78748 | | 5/22/2015 | $6.35 |
| MARK J BURES | 1004 STRICKLAND DRIVE | | | | AUSTIN | TX | 78748 | | 6/24/2015 | $5.92 |
| MARK JONES ALCOCK | 116 CREEK FRONT COURT | | | | CRESSON | TX | 76035 | | 6/24/2015 | $155.06 |
| MARK KELLY | 10 GLENWOOD LANE | | | | ST PETERS | MO | 63376 | | 6/24/2015 | $5.76 |
| MARK KRETSCHMER | 410 NORTH KALAHEO AVE | | | | KAILUA | HI | 96734-2107 | | 6/24/2015 | $28.21 |
| MARK L BUTLER | 9387 E. ASPEN HILL LANE | | | | LONE TREE | CO | 80124 | | 6/24/2015 | $93.28 |
| MARK L SHIDLER INC | 1313 CAMPBELL ROAD | BLDG D | | | HOUSTON | TX | 77055 | | 4/25/2015 | $0.00 |
| MARK L SHIDLER INC | 1313 CAMPBELL ROAD | BLDG D | | | HOUSTON | TX | 77055 | | 5/23/2015 | $0.00 |
| MARK L SHIDLER INC | 1313 CAMPBELL ROAD | BLDG D | | | HOUSTON | TX | 77055 | | 6/25/2015 | $0.00 |
| MARK L SHIDLER AND MITZI | SHIDLER | 1313 CAMPBELL ROAD | BLDG D | | HOUSTON | TX | 77055 | | 4/24/2015 | $174.20 |
| MARK L SHIDLER AND MITZI | SHIDLER | 1313 CAMPBELL ROAD | BLDG D | | HOUSTON | TX | 77055 | | 5/22/2015 | $254.23 |
| MARK L SHIDLER AND MITZI | SHIDLER | 1313 CAMPBELL ROAD | BLDG D | | HOUSTON | TX | 77055 | | 6/24/2015 | $239.21 |
| MARK L SHIDLER AND WIFE | MITZI SHIDLER | 1313 CAMPBELL ROAD BLDG D | | | HOUSTON | TX | 77055 | | 4/24/2015 | $174.60 |
| MARK L SHIDLER AND WIFE | MITZI SHIDLER | 1313 CAMPBELL ROAD BLDG D | | | HOUSTON | TX | 77055 | | 5/22/2015 | $189.54 |
| MARK L SHIDLER AND WIFE | MITZI SHIDLER | 1313 CAMPBELL ROAD BLDG D | | | HOUSTON | TX | 77055 | | 6/24/2015 | $149.41 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MARK LARSEN ROSE | 105 E MAIN STREET | | | | EDNA | TX | 77957 | | 4/24/2015 | $160.55 |
| MARK LARSEN ROSE | 105 E MAIN STREET | | | | EDNA | TX | 77957 | | 6/24/2015 | $137.69 |
| MARK LEE HOBGOOD SP | 220 HOBGOOD ROAD | | | | TYLERTOWN | MS | 39667 | | 6/24/2015 | $13.26 |
| MARK PLOEGER | PO BOX 26 | | | | GONZALES | TX | 78629 | | 5/22/2015 | $156.56 |
| MARK PLOEGER | PO BOX 26 | | | | GONZALES | TX | 78629 | | 6/24/2015 | $60.78 |
| MARK S SCOTT | 3302 HEATHER HILL | | | | GARLAND | TX | 75044 | | 4/24/2015 | $121.49 |
| MARK S SCOTT | 3302 HEATHER HILL | | | | GARLAND | TX | 75044 | | 5/22/2015 | $131.21 |
| MARK S SCOTT | 3302 HEATHER HILL | | | | GARLAND | TX | 75044 | | 6/24/2015 | $101.83 |
| MARK S. HERBOLD | 413 PATRICIA PARK COURT | | | | SEGUIN | TX | 78155 | | 6/24/2015 | $20.36 |
| MARK W PRITCHETT | P O BOX 10578 | | | | CORPUR CHRISTI | TX | 78460-0576 | | 4/24/2015 | $224.30 |
| MARK W PRITCHETT | P O BOX 10578 | | | | CORPUR CHRISTI | TX | 78460-0576 | | 5/22/2015 | $273.06 |
| MARK W PRITCHETT | P O BOX 10578 | | | | CORPUR CHRISTI | TX | 78460-0576 | | 6/24/2015 | $206.59 |
| MARLA BURES CRANEK | 1057 RIVERSIDE DRIVE | | | | GARWOOD | TX | 77442 | | 4/24/2015 | $6.21 |
| MARLA BURES CRANEK | 1057 RIVERSIDE DRIVE | | | | GARWOOD | TX | 77442 | | 5/22/2015 | $6.35 |
| MARLA BURES CRANEK | 1057 RIVERSIDE DRIVE | | | | GARWOOD | TX | 77442 | | 6/24/2015 | $5.92 |
| MARLA DOYLE | 809 HOLLY STREET | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $17.20 |
| MARLENE A REMBERT | 5469 LYNBROOK DRIVE | | | | HOUSTON | TX | 77056-2006 | | 6/24/2015 | $82.37 |
| MARLENE S FROMME SP | 105 POENITSCH ST | | | | CUERO | TX | 77954 | | 6/24/2015 | $14.98 |
| MARLINK, INC. | ASTRIUM SERVICES-BUSINESS | COMMUNICATIONS, INC. | 11707 SOUTH SAM HOUSTON PKWY | WEST, STE A | HOUSTON | TX | 77031 | | 4/15/2015 | $4,360.00 |
| MARLON M PERRIN AND MELISSA | PERRIN | 14083 TRICOU BLVD | | | HAMMOND | LA | 70403 | | 6/24/2015 | $28.10 |
| MARRS MCLEAN TRT FROST NATL BK | TRUSTEE ACCOUNT F0487601 | P O BOX 1600 | | | SAN ANTONIO | TX | 78296-1400 | | 5/22/2015 | $3.35 |
| MARSH TRUST | 16807 BASEWOOD CT | | | | SUGAR LAND | TX | 77498 | | 4/24/2015 | $155.42 |
| MARSH TRUST | 16807 BASEWOOD CT | | | | SUGAR LAND | TX | 77498 | | 5/22/2015 | $183.37 |
| MARSH TRUST | 16807 BASEWOOD CT | | | | SUGAR LAND | TX | 77498 | | 6/24/2015 | $165.75 |
| MARSHA L CANSLER | 1408 LAKEHURST DRIVE | | | | FLOWER MOUND | TX | 75022 | | 6/24/2015 | $32.01 |
| MARSHALL E COCHRAN REV TRST | DTD 3-14-97 HERITAGE TRUST | COMPANY SUCCESSOR TTEE | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | | 6/24/2015 | $11.81 |
| MARSHALL JOSEPH THOMAS | 14717 GLADU ROAD | | | | KAPLAN | LA | 70548 | | 6/24/2015 | $11.24 |
| MARSHALL MUNSELL | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 7/2/2015 | $392.00 |
| MARTA ANDERSON WILLOUGHBY | P O BOX 708 | | | | POPLARVILLE | MS | 39470 | | 4/25/2015 | $3.44 |
| MARTA ANDERSON WILLOUGHBY | P O BOX 708 | | | | POPLARVILLE | MS | 39470 | | 5/23/2015 | $4.17 |
| MARTA ANDERSON WILLOUGHBY | P O BOX 708 | | | | POPLARVILLE | MS | 39470 | | 6/25/2015 | $4.25 |
| MARTEX ENERGY CORPORATION | MARY MORTIMER CAMPBELL, PRES. | P O BOX 6332 | | | CORPUS CHRISTI | TX | 78466-6332 | | 4/25/2015 | $11.17 |
| MARTEX ENERGY CORPORATION | MARY MORTIMER CAMPBELL, PRES. | P O BOX 6332 | | | CORPUS CHRISTI | TX | 78466-6332 | | 5/23/2015 | $2.65 |
| MARTEX ENERGY CORPORATION | MARY MORTIMER CAMPBELL, PRES. | P O BOX 6332 | | | CORPUS CHRISTI | TX | 78466-6332 | | 6/25/2015 | $0.00 |
| MARTHA B VAN MOOK | 4715 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46205 | | 6/24/2015 | $54.36 |
| MARTHA BATES POWELL | 1927 SHADOW LANE | | | | RICHMOND | TX | 77406 | | 6/24/2015 | $84.53 |
| MARTHA CLAIRE TOMPKINS | 4916 KELVIN DR #4 | | | | HOUSTON | TX | 77005 | | 6/24/2015 | $51.07 |
| MARTHA D JOHNSON | 37438 LA HIGHWAY 621 | | | | PRAIRIEVILLE | LA | 70769 | | 4/24/2015 | $822.29 |
| MARTHA D JOHNSON | 37438 LA HIGHWAY 621 | | | | PRAIRIEVILLE | LA | 70769 | | 5/22/2015 | $1,038.49 |
| MARTHA D JOHNSON | 37438 LA HIGHWAY 621 | | | | PRAIRIEVILLE | LA | 70769 | | 6/24/2015 | $1,430.51 |
| MARTHA H. STYNER | 1304 WOODLAND DR. | | | | PALESTINE | TX | 75801 | | 6/24/2015 | $23.09 |
| MARTHA HELEN POWER SARPY | 136 DORA LANE | | | | BYRON | GA | 31008 | | 4/24/2015 | $115.55 |
| MARTHA HELEN POWER SARPY | 136 DORA LANE | | | | BYRON | GA | 31008 | | 6/24/2015 | $100.02 |
| MARTHA I. LABORDE | 303 SHELL BEACH DR | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $88.57 |
| MARTHA JANE HEARD | 725 TANGLEWOOD STREET | | | | CANTON | TX | 75103-1609 | | 6/24/2015 | $10.24 |
| MARTHA T GOLD | 1792 STATE HWY 95 NORTH | | | | MOULTON | TX | 77975 | | 4/24/2015 | $136.96 |
| MARTHA T GOLD | 1792 STATE HWY 95 NORTH | | | | MOULTON | TX | 77975 | | 5/22/2015 | $140.03 |
| MARTHA T GOLD | 1792 STATE HWY 95 NORTH | | | | MOULTON | TX | 77975 | | 6/24/2015 | $130.60 |
| MARTHA THOMPSON | 4516 UNIVERSITY BLVD., UNIT A | | | | DALLAS | TX | 75205 | | 6/24/2015 | $118.16 |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | | 4/28/2015 | $733.13 |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | | 5/5/2015 | $11,023.90 |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | | 5/7/2015 | $1,256.11 |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | | 5/12/2015 | $11,851.30 |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | | 5/14/2015 | $3,132.01 |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | | 5/19/2015 | $12,260.06 |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | | 5/28/2015 | $2,300.67 |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | | 6/18/2015 | $1,715.83 |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | | 6/25/2015 | $3,312.53 |
| MARTIN ELECTRIC CO., INC. | 1504 W. JACKSON ST. | | | | EL CAMPO | TX | 77437 | | 7/2/2015 | $12,072.15 |
| MARTY A. GORE & AMY S. GORE | JOINT TENANTS | P.O. BOX 6 | | | SEILING | OK | 73663 | | 6/24/2015 | $97.94 |
| MARVIN H DUBBIN AND STELLA B | DUBBIN | 4115 SENNA DR | | | LAS CRUCES | NM | 88011 | | 4/25/2015 | $0.00 |
| MARVIN H DUBBIN AND STELLA B | DUBBIN | 4115 SENNA DR | | | LAS CRUCES | NM | 88011 | | 5/23/2015 | $0.00 |
| MARVIN H DUBBIN AND STELLA B | DUBBIN | 4115 SENNA DR | | | LAS CRUCES | NM | 88011 | | 6/25/2015 | $0.00 |
| MARVIN J BUJNOCH | 5180 US HWY 90A W | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $15.32 |
| MARVIN J BUJNOCH | 5180 US HWY 90A W | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $15.67 |
| MARVIN J BUJNOCH | 5180 US HWY 90A W | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $14.61 |
| MARVIN JEFFERY SHIRLEY JR | PO BOX 339 | | | | GREENWOOD | AR | 72936-0339 | | 6/24/2015 | $58.15 |
| MARWELL PETROLEUM INC | 1770 SAINT JAMES PLACE | SUTIE 406 | | | HOUSTON | TX | 77056 | | 4/24/2015 | $1,093.85 |
| MARWELL PETROLEUM INC | 1770 SAINT JAMES PLACE | SUTIE 406 | | | HOUSTON | TX | 77056 | | 5/22/2015 | $802.99 |
| MARWELL PETROLEUM INC | 1770 SAINT JAMES PLACE | SUTIE 406 | | | HOUSTON | TX | 77056 | | 6/24/2015 | $1,123.46 |
| MARY A DUNCAN 1976 TRUST | CHARLES W DUNCAN III & | ROBERT J FAUST TRUSTEES | 600 TRAVIS SUITE 6100 | | HOUSTON | TX | 77002-3007 | | 6/24/2015 | $67.72 |
| MARY A HAWLEY QUINN ACCT | 245 HIGHPOINT DR | | | | DIAMONDHEAD | MS | 39525-3713 | | 4/24/2015 | $115.55 |
| MARY A HAWLEY QUINN ACCT | 245 HIGHPOINT DR | | | | DIAMONDHEAD | MS | 39525-3713 | | 6/24/2015 | $100.01 |
| MARY ALICE BUESING SP | 302 GROUSE | | | | VICTORIA | TX | 77905 | | 6/24/2015 | $28.73 |
| MARY ALICE MOORE BURNITT | 2250 VAN BRAUN COURT | | | | HARVEY | LA | 70058 | | 6/24/2015 | $39.70 |

73 of 119

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY ANN AYRES | PO BOX 25231 | | | | DALLAS | TX | 75225 | | 4/24/2015 | $123.79 |
| MARY ANN AYRES | PO BOX 25231 | | | | DALLAS | TX | 75225 | | 6/24/2015 | $67.29 |
| MARY BERG & C STEVEN EGLY | 2872 BAYWALK RD | | | | ALAMEDA | CA | 94502 | | 6/24/2015 | $33.58 |
| MARY BETH ELLIS | 11 OAKLAWN DRIVE | | | | METAIRIE | LA | 70005 | | 4/24/2015 | $179.12 |
| MARY BETH ELLIS | 11 OAKLAWN DRIVE | | | | METAIRIE | LA | 70005 | | 5/22/2015 | $237.23 |
| MARY BETH ELLIS | 11 OAKLAWN DRIVE | | | | METAIRIE | LA | 70005 | | 6/24/2015 | $168.23 |
| MARY BRYAN WILSON MERRITT | 15315 SWAN CREEK | | | | HOUSTON | TX | 77095 | | 6/24/2015 | $18.71 |
| MARY CATHERINE TRAHAN | 1943 HUNTSMAN | | | | ORANGE | TX | 77630 | | 6/24/2015 | $6.09 |
| MARY DAVIS HENRY | 2411 STONEYBROOK | | | | LAKE CHARLES | LA | 70605-4036 | | 4/24/2015 | $120.10 |
| MARY DAVIS HENRY | 2411 STONEYBROOK | | | | LAKE CHARLES | LA | 70605-4036 | | 5/4/2015 | $1,250.00 |
| MARY DAVIS HENRY | 2411 STONEYBROOK | | | | LAKE CHARLES | LA | 70605-4036 | | 5/22/2015 | $143.22 |
| MARY DAVIS HENRY | 2411 STONEYBROOK | | | | LAKE CHARLES | LA | 70605-4036 | | 6/24/2015 | $183.74 |
| MARY DENNY HITCHCOCK | 8577 SIX SHOOTER CIRCLE | | | | SANDY | UT | 84093 | | 6/24/2015 | $44.02 |
| MARY E BOREN TRUSTEE | MARY ELIZABETH BOREN REVOCABLE | LIVING TRUST DTD 01/05/04 | 430 RIVERSIDE AVE. | | NEWPORT BEACH | CA | 92663 | | 4/24/2015 | $128.94 |
| MARY E BOREN TRUSTEE | MARY ELIZABETH BOREN REVOCABLE | LIVING TRUST DTD 01/05/04 | 430 RIVERSIDE AVE. | | NEWPORT BEACH | CA | 92663 | | 5/22/2015 | $183.22 |
| MARY E BOREN TRUSTEE | MARY ELIZABETH BOREN REVOCABLE | LIVING TRUST DTD 01/05/04 | 430 RIVERSIDE AVE. | | NEWPORT BEACH | CA | 92663 | | 6/24/2015 | $185.18 |
| MARY E MCNUTT | 20634 FIELD TREE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $11.57 |
| MARY E SCHAUB | 4321 E 58TH PLACE | | | | TULSA | OK | 74135 | | 6/24/2015 | $7.15 |
| MARY ELIZABETH BENNETT ESTATE | 1ST LIBERTY NATIONAL BANK | P O BOX 10109 ATTN TRUST DPT | | | LIBERTY | TX | 77575 | | 4/24/2015 | $335.35 |
| MARY ELIZABETH BENNETT ESTATE | 1ST LIBERTY NATIONAL BANK | P O BOX 10109 ATTN TRUST DPT | | | LIBERTY | TX | 77575 | | 5/22/2015 | $249.19 |
| MARY ELIZABETH BENNETT ESTATE | 1ST LIBERTY NATIONAL BANK | P O BOX 10109 ATTN TRUST DPT | | | LIBERTY | TX | 77575 | | 6/24/2015 | $290.11 |
| MARY ELIZABETH BLEVINS SP | 150 BADING LN | | | | NEW ORLEANS | TX | 78130 | | 6/24/2015 | $5.00 |
| MARY ELIZABETH BLOUIN | 7706 BREAKWATER DR. | BOATHOUSE #5 | | | NEW ORLEANS | LA | 70124 | | 5/22/2015 | $150.82 |
| MARY ELIZABETH BLOUIN | 7706 BREAKWATER DR. | BOATHOUSE #5 | | | NEW ORLEANS | LA | 70124 | | 6/24/2015 | $21.13 |
| MARY ELIZABETH HEARNE TRUST | THOMAS A HEARNE TRUSTEE | 18075 WILLIAM HOWARD WAY | | | TALL TIMBERS | MD | 20690 | | 6/24/2015 | $38.30 |
| MARY ELIZABETH MECOM HAHNFELD | 22 WILLOWEND | | | | HOUSTON | TX | 77074 | | 4/24/2015 | $1,194.54 |
| MARY ELIZABETH MECOM HAHNFELD | 22 WILLOWEND | | | | HOUSTON | TX | 77074 | | 5/22/2015 | $1,743.21 |
| MARY ELIZABETH MECOM HAHNFELD | 22 WILLOWEND | | | | HOUSTON | TX | 77074 | | 6/24/2015 | $1,640.28 |
| MARY ELLA AUFILL | 6533 SUNNYLAND LANE | | | | DALLAS | TX | 75214 | | 6/24/2015 | $66.27 |
| MARY ELLEN FLINT | 1505 HUGE OAKS | | | | HOUSTON | TX | 77055 | | 6/24/2015 | $6.75 |
| MARY ELLEN HEARD | 6757 CHAPULTEPEC CIRCLE | | | | TUCSON | AZ | 85750 | | 6/24/2015 | $57.18 |
| MARY F DAVIS | 1418 WOODLAND STREET SF | | | | DECATUR | AL | 35601 | | 6/24/2015 | $103.00 |
| MARY F PADGETT | 20406 JARRAT SQUARE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $5.77 |
| MARY F. STORIE | C/O FROST NATL BK, AGENT | P O BOX 1600(T-6) | | | SAN ANTONIO | TX | 78296 | | 6/24/2015 | $97.55 |
| MARY FRANCES CLANAN HOFFPAUIR | 1030 JEFFERSON DRIVE | | | | LAKE CHARLES | LA | 70605-5544 | | 6/24/2015 | $10.92 |
| MARY FRANCES CUMPIAN | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/5/2015 | $138.18 |
| MARY FRANCES CUMPIAN | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/9/2015 | $138.18 |
| MARY FRANCES CUMPIAN | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 7/2/2015 | $138.18 |
| MARY FRANCES FILE | 9505 NORTHPOINTE BLVD. | APT. #2016 | | | SPRING | TX | 77379 | | 6/24/2015 | $35.95 |
| MARY FRANCES NELSON | FKA MARY FRANCES STOCKES | 2101 TREASURE HILLS BLVD | ROOM 1204 | | HARLINGEN | TX | 78550-8753 | | 4/24/2015 | $28.56 |
| MARY FRANCES NELSON | FKA MARY FRANCES STOCKES | 2101 TREASURE HILLS BLVD | ROOM 1204 | | HARLINGEN | TX | 78550-8753 | | 5/22/2015 | $25.45 |
| MARY FRANCES NELSON | FKA MARY FRANCES STOCKES | 2101 TREASURE HILLS BLVD | ROOM 1204 | | HARLINGEN | TX | 78550-8753 | | 6/24/2015 | $21.74 |
| MARY JANE FORMAN | P O BOX 956 | | | | JACKSON | WY | 83001 | | 6/24/2015 | $105.48 |
| MARY JANE KRAM | 392 CO RD 352 | | | | SHINER | TX | 77984 | | 4/24/2015 | $130.62 |
| MARY JANE KRAM | 392 CO RD 352 | | | | SHINER | TX | 77984 | | 6/24/2015 | $64.21 |
| MARY JANE SKLAR SP | 736 FM 234 NORTH | | | | EDNA | TX | 77957 | | 6/24/2015 | $99.21 |
| MARY JEAN VALDEZ | 6415 S. LAKE HOUSTON PKWY #209 | | | | HOUSTON | TX | 77049 | | 5/22/2015 | $116.86 |
| MARY JEAN VALDEZ | 6415 S. LAKE HOUSTON PKWY #209 | | | | HOUSTON | TX | 77049 | | 6/24/2015 | $9.38 |
| MARY JEAN WRIGHT HARDY SOLE | TTEE OF MARY JEAN WRIGHT | HARDY GST EX TRUST CREATED | U/W/O JEAN CORLEY WRIGHT | 6000 RIVERVIEW WAY | HOUSTON | TX | 77057 | | 6/24/2015 | $142.72 |
| MARY JO HOLT | 111 CYNTHIA | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $111.88 |
| MARY JO HOLT | 111 CYNTHIA | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $114.36 |
| MARY JO HOLT | 111 CYNTHIA | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $106.65 |
| MARY JON LEWIS BRYAN | MELINDA K ERICKSON AIF | 445 E CHEYENNE MTN BLVD | SUITE C #403 - PMB | | COLORADO SPRINGS | CO | 80906 | | 6/24/2015 | $23.91 |
| MARY K MATULA BOUSKA | 124 LUMPKIN DRIVE | | | | ENNIS | TX | 75119 | | 4/24/2015 | $21.30 |
| MARY K MATULA BOUSKA | 124 LUMPKIN DRIVE | | | | ENNIS | TX | 75119 | | 5/22/2015 | $21.78 |
| MARY K MATULA BOUSKA | 124 LUMPKIN DRIVE | | | | ENNIS | TX | 75119 | | 6/24/2015 | $20.32 |
| MARY KATHLEEN GAY | 2284 E STRATFORD CT | | | | HIGHLANDS RANCH | CO | 80126 | | 4/24/2015 | $83.83 |
| MARY KATHLEEN GAY | 2284 E STRATFORD CT | | | | HIGHLANDS RANCH | CO | 80126 | | 5/22/2015 | $62.29 |
| MARY KATHLEEN GAY | 2284 E STRATFORD CT | | | | HIGHLANDS RANCH | CO | 80126 | | 6/24/2015 | $72.54 |
| MARY KATHLEEN HERMES SMOLIK | P O BOX 1084 | | | | WHARTON | TX | 77488 | | 4/24/2015 | $828.88 |
| MARY KATHLEEN HERMES SMOLIK | P O BOX 1084 | | | | WHARTON | TX | 77488 | | 5/22/2015 | $1,544.73 |
| MARY KATHLEEN HERMES SMOLIK | P O BOX 1084 | | | | WHARTON | TX | 77488 | | 6/24/2015 | $1,299.27 |
| MARY KATHRYN KING DODWELL | 1200 WASHINGTON AVENUE | | | | NEW ORLEANS | LA | 70130 | | 6/24/2015 | $88.99 |
| MARY KAY BARNETT | 185-1 PUALEI DRIVE | | | | LAHAINA | HI | 96761 | | 4/24/2015 | $21.41 |
| MARY KAY BARNETT | 185-1 PUALEI DRIVE | | | | LAHAINA | HI | 96761 | | 5/22/2015 | $21.92 |
| MARY KAY BARNETT | 185-1 PUALEI DRIVE | | | | LAHAINA | HI | 96761 | | 6/24/2015 | $20.44 |
| MARY KAY BORCHERS | 6016 RIVERVIEW WAY | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $77.33 |
| MARY KING SINAI | P. O. BOX 53384 | | | | TEL-AVIV | | 61533 | | 6/24/2015 | $55.84 |
| MARY L COZAD | P.O. BOX 720382 | | | | MCALLEN | TX | 78504 | | 6/24/2015 | $13.61 |
| MARY L FALGOUT | 834 AVENUE G | | | | MARRERO | LA | 70072 | | 4/24/2015 | $162.49 |
| MARY L FALGOUT | 834 AVENUE G | | | | MARRERO | LA | 70072 | | 6/24/2015 | $135.22 |
| MARY LEACH WERNER | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $57.13 |
| MARY LOU F. CASAGRANDE | C/O PAUL GREENBLATT | 108 MAIN STREET | | | ALLENHURST | NJ | '07711 | | 5/22/2015 | $111.84 |
| MARY LOU F. CASAGRANDE | C/O PAUL GREENBLATT | 108 MAIN STREET | | | ALLENHURST | NJ | '07711 | | 6/24/2015 | $25.39 |
| MARY LOU FRY | MIKE WARREN,SR VP TRUST | OFFICER | C/O PROSPERITY BANK TRUST DEPT | 402 CYPRESS STREET, STE. 100 | ABILENE | TX | 79601 | | 6/24/2015 | $74.33 |

Milagro Holdings, LLC

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY LOU MARTIN REID | 102 BAYOU ROAD EXT | | | | LAKE JACKSON | TX | 77566 | | 6/24/2015 | $72.28 |
| MARY LOUISE FORD VANLANDINGHAM | 1001 COUNTY ACRES LANE | | | | HAZLEHURST | MS | 39083 | | 4/24/2015 | $141.51 |
| MARY LOUISE FORD VANLANDINGHAM | 1001 COUNTY ACRES LANE | | | | HAZLEHURST | MS | 39083 | | 6/24/2015 | $44.78 |
| MARY LOUISE GARBE | 1 PIONEER TRL | | | | GLEN CARBON | IL | 62034-8519 | | 4/24/2015 | $110.65 |
| MARY LOUISE GARBE | 1 PIONEER TRL | | | | GLEN CARBON | IL | 62034-8519 | | 6/24/2015 | $35.46 |
| MARY LOUISE SCHWENNESEN | 1821 TAHUNA TERRACE | | | | CORONA DEL MAR | CA | 92625 | | 5/22/2015 | $114.41 |
| MARY LOUISE SCHWENNESEN | 1821 TAHUNA TERRACE | | | | CORONA DEL MAR | CA | 92625 | | 6/24/2015 | $29.10 |
| MARY LUCILLE SIMS SP | 228 PECANWOOD | | | | LAKE CHARLES | LA | 70605 | | 5/22/2015 | $132.83 |
| MARY LUCILLE SIMS SP | 228 PECANWOOD | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $72.70 |
| MARY MARGARET OLSON TEST TR | LEONARD M OLSON, KATHERINE M | FROELICH, JOHN B OLSON & | JOSEPH L OLSON AS CO-TTEES | C/O 6031 W I-20, STE 251 | ARLINGTON | TX | 76017 | | 4/25/2015 | $0.44 |
| MARY MARGARET OLSON TEST TR | LEONARD M OLSON, KATHERINE M | FROELICH, JOHN B OLSON & | JOSEPH L OLSON AS CO-TTEES | C/O 6031 W I-20, STE 251 | ARLINGTON | TX | 76017 | | 5/23/2015 | $0.21 |
| MARY MARGARET OLSON TEST TR | LEONARD M OLSON, KATHERINE M | FROELICH, JOHN B OLSON & | JOSEPH L OLSON AS CO-TTEES | C/O 6031 W I-20, STE 251 | ARLINGTON | TX | 76017 | | 6/25/2015 | $0.21 |
| MARY P DAVIS LAKHDARI | 7114 CHAMBERS RD | | | | BALTIMORE | MD | 21234 | | 4/24/2015 | $468.41 |
| MARY P DAVIS LAKHDARI | 7114 CHAMBERS RD | | | | BALTIMORE | MD | 21234 | | 5/4/2015 | $312.50 |
| MARY P DAVIS LAKHDARI | 7114 CHAMBERS RD | | | | BALTIMORE | MD | 21234 | | 5/22/2015 | $591.56 |
| MARY P DAVIS LAKHDARI | 7114 CHAMBERS RD | | | | BALTIMORE | MD | 21234 | | 6/24/2015 | $814.88 |
| MARY PATRICIA DOUGHERTY TRUST | NORTHERN TR BANK OF TX TTEE | ACCOUNT 01-958540 | PO BOX 226270 | | DALLAS | TX | 75222-6720 | | 4/25/2015 | $40.16 |
| MARY PATRICIA DOUGHERTY TRUST | NORTHERN TR BANK OF TX TTEE | ACCOUNT 01-958540 | PO BOX 226270 | | DALLAS | TX | 75222-6720 | | 5/23/2015 | $17.39 |
| MARY PATRICIA DOUGHERTY TRUST | NORTHERN TR BANK OF TX TTEE | ACCOUNT 01-958540 | PO BOX 226270 | | DALLAS | TX | 75222-6720 | | 6/25/2015 | $18.03 |
| MARY ROSEBROCK GARCIA SP | 766 FM 799 | | | | GEORGE WEST | TX | 78022 | | 6/24/2015 | $17.44 |
| MARY RUTH DIXON HARTFORD | P O BOX 10 | | | | SANDY HOOK | MS | 39478 | | 5/22/2015 | $158.48 |
| MARY RUTH DIXON HARTFORD | P O BOX 10 | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $32.61 |
| MARY S REEVES | P O BOX 489 | | | | COLLINS | MS | 39428 | | 6/24/2015 | $20.97 |
| MARY SUSAN MACK OLIVER | 1215 MUIRLANDS DRIVE | | | | LA JOLLA | CA | 92037 | | 5/22/2015 | $103.28 |
| MARY SUSAN MACK OLIVER | 1215 MUIRLANDS DRIVE | | | | LA JOLLA | CA | 92037 | | 6/24/2015 | $21.86 |
| MARY SUSAN MILL SCHWARTZ | ATRIA CANYON CREEK APT 2311 | 440 INDEPENDENCE PARKWAY | | | PLANO | TX | 75075-8030 | | 4/24/2015 | $115.63 |
| MARY SUSAN MILL SCHWARTZ | ATRIA CANYON CREEK APT 2311 | 440 INDEPENDENCE PARKWAY | | | PLANO | TX | 75075-8030 | | 6/24/2015 | $97.51 |
| MARY SUZANNE HUTCHISON | 18382 FM 306 #103 | | | | CANYON LAKE | TX | 78133-4373 | | 4/24/2015 | $20.74 |
| MARY SUZANNE HUTCHISON | 18382 FM 306 #103 | | | | CANYON LAKE | TX | 78133-4373 | | 5/22/2015 | $18.47 |
| MARY SUZANNE HUTCHISON | 18382 FM 306 #103 | | | | CANYON LAKE | TX | 78133-4373 | | 6/24/2015 | $15.78 |
| MARY TROELL SP | JEROME OTTO TROELL JR AIF | P O BOX 100 | | | GEORGE WEST | TX | 78022-0100 | | 6/24/2015 | $99.73 |
| MARY VICTORIA PRICE | 14331 ARBORCREST | | | | HOUSTON | TX | 77062 | | 6/24/2015 | $109.15 |
| MARY W. SAVOY | 1407 ALVIN ST | | | | LAKE CHARLES | LA | 70601 | | 5/22/2015 | $110.71 |
| MARY W. SAVOY | 1407 ALVIN ST | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $10.63 |
| MARY WELDER COLLINS | 26706 EAGLES LANDING | | | | HUFFMAN | TX | 77336 | | 6/24/2015 | $145.79 |
| MAST ENERGY COMPANY, LLC | 6902 KELSEY RAE COURT | | | | HOUSTON | TX | 77069 | | 6/24/2015 | $95.32 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 4/21/2015 | $30,503.80 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 4/28/2015 | $40,898.50 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 5/5/2015 | $68,251.26 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 5/7/2015 | $599.56 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 5/12/2015 | $12,781.94 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 5/19/2015 | $3,767.81 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 5/21/2015 | $949.04 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 5/28/2015 | $13,310.11 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 6/9/2015 | $5,735.72 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 6/18/2015 | $27,477.20 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 6/23/2015 | $51,069.42 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 6/25/2015 | $12,586.19 |
| MATAGORDA OILFIELD | SPECIALTY INC | 3586 FM 2668 | | | BAY CITY | TX | 77414 | | 6/30/2015 | $18,953.37 |
| MATT TRAHAN | P.O. BOX 902 | | | | COLMESNEIL | TX | 75938 | | 6/24/2015 | $5.22 |
| MATTHEW CHARLES LOPEZ | P.O. BOX 396 | | | | CHINA | TX | 77613 | | 6/24/2015 | $5.01 |
| MATTHEW GORDON KROPF | 19 HARRISON ST | | | | NEWTON | MA | 02461 | | 6/24/2015 | $22.36 |
| MATTHEW JOSEPH HABETZ & | ANNETTE MARIA GUILLORY HABETZ | 990 ALOCK ROAD | | | LONGVILLE | LA | 70652 | | 6/24/2015 | $78.66 |
| MATTHEW L WRIGHT | 16 FLINTLOCK RD. | | | | FLEMINGTON | NJ | 08822 | | 4/24/2015 | $661.12 |
| MATTHEW L WRIGHT | 16 FLINTLOCK RD. | | | | FLEMINGTON | NJ | 08822 | | 5/22/2015 | $572.14 |
| MATTHEW L WRIGHT | 16 FLINTLOCK RD. | | | | FLEMINGTON | NJ | 08822 | | 6/24/2015 | $236.51 |
| MATTHEW S & ABIGAIL N. DAVIS | 2815 W. SHANDON AVE. | | | | MIDLAND | TX | 79705 | | 6/24/2015 | $23.30 |
| MATTYRENE DAVIS ESTATE | EVELYN G SMITH, IND EXECUTRIX | 36 FLAMINGO ROAD | | | ROCKPORT | TX | 78382 | | 6/24/2015 | $19.59 |
| MAURICE ALLEN BURNS ESTATE | ATTN: LEE W BOYER | P. O. BOX 2900 | | | LAKE CHARLES | LA | 70602-2900 | | 5/22/2015 | $107.27 |
| MAX C HOLLAND SP | P.O.BOX 1604 | | | | WINDER | GA | 30680 | | 4/24/2015 | $144.93 |
| MAX C HOLLAND SP | P.O.BOX 1604 | | | | WINDER | GA | 30680 | | 5/22/2015 | $150.33 |
| MAX C HOLLAND SP | P.O.BOX 1604 | | | | WINDER | GA | 30680 | | 6/24/2015 | $170.16 |
| MAX L MAZY | PO BOX 1107 | | | | ROSENBERG | TX | 77471 | | 4/25/2015 | $46.20 |
| MAX L MAZY | PO BOX 1107 | | | | ROSENBERG | TX | 77471 | | 5/23/2015 | $5.79 |
| MAX L MAZY | PO BOX 1107 | | | | ROSENBERG | TX | 77471 | | 6/25/2015 | $6.85 |
| MAXINE BOONE TYNES | 32564 HWY 62 | | | | FRANKLINTON | LA | 70438 | | 6/24/2015 | $79.32 |
| MAXINE M. BREUIL MARITAL DED | C/O NORTHERN TRUST BANK OF TX | P. O. BOX 226270 | | | DALLAS | TX | 75222-6270 | | 6/24/2015 | $95.66 |
| MAXINE MELBA GRUMBLES SP | 402 DOVE DR | | | | VICTORIA | TX | 77905-0551 | | 6/24/2015 | $28.73 |
| MAYAN OIL & GAS LLC | 3843 N. BRAESWOOD #200 | | | | HOUSTON | TX | 77025 | | 6/24/2015 | $52.97 |
| MAYBELL HARRIS | 4718 HALLMARK DR APT 804 | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $18.85 |
| MAZIE MCKINSEY PANNELL | 6717 BRANTS LANE | | | | FORT WORTH | TX | 76116 | | 4/24/2015 | $3.81 |
| MAZIE MCKINSEY PANNELL | 6717 BRANTS LANE | | | | FORT WORTH | TX | 76116 | | 5/22/2015 | $3.17 |
| MAZIE MCKINSEY PANNELL | 6717 BRANTS LANE | | | | FORT WORTH | TX | 76116 | | 6/24/2015 | $5.34 |
| MCALLEN LAND & CATTLE CO INC | P O BOX 1139 | | | | EDINBURG | TX | 78540-1139 | | 4/24/2015 | $1,815.15 |
| MCALLEN LAND & CATTLE CO INC | P O BOX 1139 | | | | EDINBURG | TX | 78540-1139 | | 5/22/2015 | $2,118.79 |

Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MCALLEN LAND & CATTLE CO INC | P O BOX 1139 | | | | EDINBURG | TX | 78540-1139 | | 6/24/2015 | $1,934.41 |
| MCALLEN PUBLIC UTILITY | 1300 W HOUSTON | P O BOX 280 | | | MCALLEN | TX | 78505-0280 | | 4/30/2015 | $179.21 |
| MCALLEN PUBLIC UTILITY | 1300 W HOUSTON | P O BOX 280 | | | MCALLEN | TX | 78505-0280 | | 6/2/2015 | $179.21 |
| MCALLEN PUBLIC UTILITY | 1300 W HOUSTON | P O BOX 280 | | | MCALLEN | TX | 78505-0280 | | 7/2/2015 | $179.21 |
| MCALLEN TRUST PARTNERSHIP | P.O. BOX 1139 | 315 E MONTE CRISTO | | | EDINBURG | TX | 78540-1139 | | 4/24/2015 | $120.95 |
| MCALLEN TRUST PARTNERSHIP | P.O. BOX 1139 | 315 E MONTE CRISTO | | | EDINBURG | TX | 78540-1139 | | 6/24/2015 | $95.09 |
| MCCAFFERTY FAMILY TRUST | 1017 BEACON ST. | | | | SAN PEDRO | CA | 90731 | | 6/24/2015 | $19.94 |
| MCCOMBS ENERGY, LTD | 5599 SAN FELIPE | SUITE 1200 | | | HOUSTON | TX | 77056 | | 4/24/2015 | $704.72 |
| MCCOMBS ENERGY, LTD | 5599 SAN FELIPE | SUITE 1200 | | | HOUSTON | TX | 77056 | | 5/22/2015 | $933.35 |
| MCCOMBS ENERGY, LTD | 5599 SAN FELIPE | SUITE 1200 | | | HOUSTON | TX | 77056 | | 6/24/2015 | $661.92 |
| MCCOMMONS OIL COMPANY | 325 N ST.PAUL | SUITE 2250 | | | DALLAS | TX | 75201 | | 5/19/2015 | $875.46 |
| MCCOMMONS OIL COMPANY | 325 N ST.PAUL | SUITE 2250 | | | DALLAS | TX | 75201 | | 6/23/2015 | $1,179.81 |
| MCCOMMONS OIL COMPANY | 325 N ST.PAUL | SUITE 2250 | | | DALLAS | TX | 75201 | | 6/24/2015 | $52.99 |
| MCCOMMONS OIL COMPANY | 325 N ST.PAUL | SUITE 2250 | | | DALLAS | TX | 75201 | | 6/25/2015 | $1,363.36 |
| MCGRIFF SEIBELS & WILLIAMS INC | DRAWER NO. 456 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-0001 | | 5/5/2015 | $100,000.00 |
| MCGRIFF SEIBELS & WILLIAMS INC | DRAWER NO. 456 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-0001 | | 6/19/2015 | $144,078.89 |
| MCGRIFF SEIBELS & WILLIAMS INC | DRAWER NO. 456 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-0001 | | 7/2/2015 | $15,880.22 |
| MCI | P.O. BOX 660206 | | | | DALLAS | TX | 75266-0206 | | 4/28/2015 | $27.66 |
| MCI | P.O. BOX 660206 | | | | DALLAS | TX | 75266-0206 | | 5/21/2015 | $27.66 |
| MCI | P.O. BOX 660206 | | | | DALLAS | TX | 75266-0206 | | 6/30/2015 | $27.66 |
| MCLEAN FOUNDATION REV TR | FROST NATITONAL BANK TRT | ACCOUNT F5203600 | P O BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | 4/24/2015 | $7,521.11 |
| MCLEAN FOUNDATION REV TR | FROST NATITONAL BANK TRT | ACCOUNT F5203600 | P O BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | 5/22/2015 | $7,781.27 |
| MCLEAN FOUNDATION REV TR | FROST NATITONAL BANK TRT | ACCOUNT F5203600 | P O BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | 6/24/2015 | $8,371.84 |
| MCLEAN MORGAN RAYBON | 213 W. ACORN DR. | | | | VICTORIA | TX | 77905 | | 6/24/2015 | $51.71 |
| MCMURREY EXPLORATION CO | P O BOX 925217 | | | | HOUSTON | TX | 77292-5217 | | 4/24/2015 | $272.74 |
| MCMURREY EXPLORATION CO | P O BOX 925217 | | | | HOUSTON | TX | 77292-5217 | | 5/22/2015 | $157.26 |
| MCMURREY EXPLORATION CO | P O BOX 925217 | | | | HOUSTON | TX | 77292-5217 | | 6/24/2015 | $132.56 |
| MCW ROYALTIES | P O BOX 881 | | | | CORSICANA | TX | 75151-0881 | | 4/24/2015 | $227.43 |
| MCW ROYALTIES | P O BOX 881 | | | | CORSICANA | TX | 75151-0881 | | 5/22/2015 | $566.90 |
| MCW ROYALTIES | P O BOX 881 | | | | CORSICANA | TX | 75151-0881 | | 6/24/2015 | $197.65 |
| MEADORS PROPERTIES LLC | PO BOX 6157 | | | | LAWTON | OK | 73506 | | 4/24/2015 | $250.70 |
| MEADORS PROPERTIES LLC | PO BOX 6157 | | | | LAWTON | OK | 73506 | | 5/22/2015 | $332.04 |
| MEADORS PROPERTIES LLC | PO BOX 6157 | | | | LAWTON | OK | 73506 | | 6/24/2015 | $235.49 |
| MEGAN ELIZABETH DALLAS | 222 HILLVIEW DR | | | | GOLETA | CA | 93117 | | 6/24/2015 | $22.45 |
| MEGAN GOLDSTON LIVING TRUST | MEGAN GOLDSTON TRUSTEE | WELLS FARGO BANK NA AGENT | TRUST OIL & GAS | P.O. BOX 41779 | AUSTIN | TX | 78704 | | 6/24/2015 | $90.23 |
| MEGAN GOLDSTONE LIVING TRUST | MEGAN GOLDSTONE TRUSTEE | WELLS FARGO BANK, NA AGENT | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 4/24/2015 | $193.20 |
| MEGAN GOLDSTONE LIVING TRUST | MEGAN GOLDSTONE TRUSTEE | WELLS FARGO BANK, NA AGENT | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 5/22/2015 | $243.49 |
| MEGAN GOLDSTONE LIVING TRUST | MEGAN GOLDSTONE TRUSTEE | WELLS FARGO BANK, NA AGENT | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 6/24/2015 | $181.55 |
| MEGAN LYNN STOVALL TRUST 1 | PO BOX 906 | | | | EL CAMPO | TX | 77437-0906 | | 4/24/2015 | $187.40 |
| MEGAN LYNN STOVALL TRUST 1 | PO BOX 906 | | | | EL CAMPO | TX | 77437-0906 | | 5/22/2015 | $241.90 |
| MEGAN LYNN STOVALL TRUST 1 | PO BOX 906 | | | | EL CAMPO | TX | 77437-0906 | | 6/24/2015 | $264.30 |
| MEI K WANG | 12035 RIVERVIEW WAY | | | | HOUSTON | TX | 77077 | | 6/24/2015 | $37.73 |
| MELANIE HOBGOOD ROGERS SP | 77367 PENNINO ROAD | | | | COVINGTON | LA | 70435 | | 6/24/2015 | $13.26 |
| MELBA JOHNSON FLINT | 2719 NEBRASKA | | | | AMARILLO | TX | 79106 | | 6/24/2015 | $72.74 |
| MELBA LEROY HARVEY JR | AND LYNNETTE DANIEL HARVEY | P O BOX 297 | | | JACKSON | LA | 70748 | | 6/24/2015 | $59.53 |
| MELINDA MAUREEN HOBGOOD SP | 332 BROWN THRASHER LOOP S | | | | MADISONVILLE | LA | 70447 | | 6/24/2015 | $13.24 |
| MELISSA H CAYLOR | HC 81, BOX 659 | | | | QUESTA | NM | 87556 | | 6/24/2015 | $12.31 |
| MELISSA H. KRAUSE | 9627 OLD BONHOMME ROAD | | | | OLIVETTE | MO | 63132 | | 4/24/2015 | $2,358.23 |
| MELISSA H. KRAUSE | 9627 OLD BONHOMME ROAD | | | | OLIVETTE | MO | 63132 | | 6/24/2015 | $5.48 |
| MELISSA LOUISE KRETSCHMER | 300 MERCER STREET | # 34E | | | NEW YORK | NY | 10003 | | 6/24/2015 | $28.21 |
| MELISSA RUTHEL | 5409 39TH STREET, NW | | | | WASHINGTON | DC | 20015 | | 6/24/2015 | $92.52 |
| MELISSA T PARRIA AND | GAVIN C PARRIA | P O BOX 173 | | | LAFITTE | LA | 70067 | | 6/24/2015 | $31.39 |
| MELISSA WHITE HARPER | 2581 ORCHARD KNOB DRIVE | | | | ATLANTA | GA | 30339-2581 | | 6/24/2015 | $37.20 |
| MELROY A LEBLANC SR | 704 GARDEN ROAD | | | | MARRERO | LA | 70072 | | 4/24/2015 | $162.49 |
| MELROY A LEBLANC SR | 704 GARDEN ROAD | | | | MARRERO | LA | 70072 | | 6/24/2015 | $135.22 |
| MELVIN E AND MONETT B SPEERING | 20406 PRINCE EDWARD COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $10.92 |
| MEMORIAL HERMANN FOUNDATION | ℅ FARMERS NATIONAL COMPANY | P.O. BOX 3480 | | | OMAHA | NE | 68103 | | 6/24/2015 | $120.86 |
| MENDEL FAMILY PARTNERSHIP | P O BOX 1429 | | | | BURNET | TX | 78611-1429 | | 4/24/2015 | $2.70 |
| MENDEL FAMILY PARTNERSHIP | P O BOX 1429 | | | | BURNET | TX | 78611-1429 | | 5/22/2015 | $2.91 |
| MENDEL FAMILY PARTNERSHIP | P O BOX 1429 | | | | BURNET | TX | 78611-1429 | | 6/24/2015 | $2.65 |
| MERCEDES YOUNG JAMISON | 20023 ATASCA VILLAS DR | | | | HUMBLE | TX | 77346 | | 6/24/2015 | $62.93 |
| MEREDITH LYNN BARTLETT MAHALAK | 11103 DORMIE DRIVE | | | | SAN ANTONIO | FL | 33576 | | 6/24/2015 | $12.90 |
| MERIPLEX COMMUNICATIONS, LTD | 10111 RICHMOND AVENUE | SUITE 500 | | | HOUSTON | TX | 77042 | | 5/14/2015 | $12,222.07 |
| MERIPLEX COMMUNICATIONS, LTD | 10111 RICHMOND AVENUE | SUITE 500 | | | HOUSTON | TX | 77042 | | 6/11/2015 | $12,222.07 |
| MERLE DUPLANTIS | 820 CEDARWOOD DRIVE | | | | MANDEVILLE | LA | 70471 | | 4/24/2015 | $149.84 |
| MERLE DUPLANTIS | 820 CEDARWOOD DRIVE | | | | MANDEVILLE | LA | 70471 | | 6/24/2015 | $123.32 |
| MERLEEN BURDIN | 201 LIPPI BLVD | | | | LAFAYETTE | LA | 70508 | | 4/24/2015 | $376.20 |
| MERLEEN BURDIN | 201 LIPPI BLVD | | | | LAFAYETTE | LA | 70508 | | 5/22/2015 | $795.58 |
| MERLEEN BURDIN | 201 LIPPI BLVD | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $463.61 |
| MERLIN L. DESPAUX JR. | 4719 BARATARIA BLVD | | | | MARRERO | LA | 70072 | | 6/24/2015 | $102.86 |
| METCALFE MINERALS LP | P O BOX 670069 | | | | DALLAS | TX | 75367-0069 | | 4/24/2015 | $25.21 |
| METCALFE MINERALS LP | P O BOX 670069 | | | | DALLAS | TX | 75367-0069 | | 5/22/2015 | $145.12 |
| METCALFE MINERALS LP | P O BOX 670069 | | | | DALLAS | TX | 75367-0069 | | 6/24/2015 | $42.92 |
| MEXCO ENERGY CORPORATION | PO BOX 10502 | | | | MIDLAND | TX | 79702 | | 6/24/2015 | $728.03 |
| MFY INC | C/O JAMEX INC | ATTN MR MIKE YARUSSI | 5301 PRINCE LANE | | FLOWER MOUND | TX | 75022 | | 4/24/2015 | $177.99 |

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MFY INC | C/O JAMEX INC | ATTN MR MIKE YARUSSI | 5301 PRINCE LANE | | FLOWER MOUND | TX | 75022 | | 5/22/2015 | $104.53 |
| MFY INC | C/O JAMEX INC | ATTN MR MIKE YARUSSI | 5301 PRINCE LANE | | FLOWER MOUND | TX | 75022 | | 6/24/2015 | $114.37 |
| MGM OIL & GAS COMPANY | P.O. BOX 891 | | | | MIDLAND | TX | 79702-0891 | | 6/24/2015 | $93.01 |
| MHM RESOURCES LP | P O BOX 202656 | | | | DALLAS | TX | 75320-2656 | | 6/24/2015 | $7.09 |
| MICHAEL ALAN AND RUBY SUE | GARNER | 5811 JUNIPER KNOLL | | | KINGWOOD | TX | 77345 | | 6/24/2015 | $8.12 |
| MICHAEL ALLEN MARTIN | & MARY CHRISTINA FORBES MARTIN | 76 JOHN FORD HOME RD | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $8.45 |
| MICHAEL AND CHRISTINE DUBOSE | 124 COUNTY ROAD 299C | | | | THREE RIVERS | TX | 78071 | | 6/24/2015 | $15.19 |
| MICHAEL B NAGL | 644 PLANET PLACE | | | | DENVER | CO | 80260-4868 | | 5/22/2015 | $120.48 |
| MICHAEL B NAGL | 644 PLANET PLACE | | | | DENVER | CO | 80260-4868 | | 6/24/2015 | $42.52 |
| MICHAEL BIEVENOUR | 11827 WESTMERE DR | | | | HOUSTON | TX | 77077 | | 4/24/2015 | $168.82 |
| MICHAEL BIEVENOUR | 11827 WESTMERE DR | | | | HOUSTON | TX | 77077 | | 5/22/2015 | $184.41 |
| MICHAEL BIEVENOUR | 11827 WESTMERE DR | | | | HOUSTON | TX | 77077 | | 6/24/2015 | $150.20 |
| MICHAEL BRADLEY TOWNSEN | 4923 WIGTON | | | | HOUSTON | TX | 77096 | | 6/24/2015 | $91.83 |
| MICHAEL CARLETON MURPHEY TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480 GAS & OIL | | | OMAHA | NE | 68103-048 | | 4/24/2015 | $46.70 |
| MICHAEL CARLETON MURPHEY TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480 GAS & OIL | | | OMAHA | NE | 68103-048 | | 5/22/2015 | $15.26 |
| MICHAEL CARLETON MURPHEY TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480 GAS & OIL | | | OMAHA | NE | 68103-048 | | 6/24/2015 | $18.43 |
| MICHAEL D GOLLOB OIL CO, LP | P. O. BOX 6653 | | | | TYLER | TX | 75711-6653 | | 6/24/2015 | $12.55 |
| MICHAEL D HOFFPAUIR ET UX | 15617 GORDON RD | | | | RAYNE | LA | 70578 | | 6/24/2015 | $7.01 |
| MICHAEL D JONES | 3603 WHISPERING BROOK | | | | KINGWOOD | TX | 77345 | | 4/23/2015 | $13,650.00 |
| MICHAEL D JONES | 3603 WHISPERING BROOK | | | | KINGWOOD | TX | 77345 | | 5/7/2015 | $11,900.00 |
| MICHAEL D JONES | 3603 WHISPERING BROOK | | | | KINGWOOD | TX | 77345 | | 6/9/2015 | $4,690.00 |
| MICHAEL D JONES | 3603 WHISPERING BROOK | | | | KINGWOOD | TX | 77345 | | 6/18/2015 | $10,290.00 |
| MICHAEL D JONES | 3603 WHISPERING BROOK | | | | KINGWOOD | TX | 77345 | | 7/2/2015 | $14,910.00 |
| MICHAEL D JONES | 3603 WHISPERING BROOK | | | | KINGWOOD | TX | 77345 | | 7/14/2015 | $12,530.00 |
| MICHAEL F. MURRY, JR. | 13709 THREE FATHOMS BANK DR | | | | CORPUS CHRISTI | TX | 78418 | | 4/24/2015 | $236.77 |
| MICHAEL F. MURRY, JR. | 13709 THREE FATHOMS BANK DR | | | | CORPUS CHRISTI | TX | 78418 | | 5/22/2015 | $304.59 |
| MICHAEL F. MURRY, JR. | 13709 THREE FATHOMS BANK DR | | | | CORPUS CHRISTI | TX | 78418 | | 6/24/2015 | $109.73 |
| MICHAEL GREGG TRUESDALE | 2968 COUNTY ROAD 34 | | | | ROBSTOWN | TX | 78380 | | 6/24/2015 | $10.07 |
| MICHAEL HEARD | P.O. BOX 756 | | | | HOUSTON | TX | 77001 | | 6/24/2015 | $57.18 |
| MICHAEL J AND SARA J MURPHY | 20507 PRINCE EDWARD COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $6.74 |
| MICHAEL J DAILEY | 2200 PARADISO | | | | PORTAL-PARADISE | AZ | 85632 | | 6/24/2015 | $73.04 |
| MICHAEL JOSEPH SIMON | PO BOX 632 | | | | MAURICE | LA | 70555 | | 6/24/2015 | $17.79 |
| MICHAEL KNAPP TRUST | C/O LEONARD KNAPP JR., TRUSTEE | P.O. BOX 1665 | | | LAKE CHARLES | LA | 70602 | | 4/24/2015 | $105.43 |
| MICHAEL KNAPP TRUST | C/O LEONARD KNAPP JR., TRUSTEE | P.O. BOX 1665 | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $11.90 |
| MICHAEL L AND CHRISTINE C | WALDER | 20506 PRINCE EDWARD COURT | | | HUMBLE | TX | 77338 | | 6/24/2015 | $59.03 |
| MICHAEL L AND REBECCA E SERRES | 9710 CANTERTROT DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $9.52 |
| MICHAEL LAWRENCE MIESCH | 2407 CONGRESS AVE.SUITE E140 | | | | AUSTIN | TX | 78704 | | 4/24/2015 | $556.04 |
| MICHAEL LAWRENCE MIESCH | 2407 CONGRESS AVE.SUITE E140 | | | | AUSTIN | TX | 78704 | | 5/22/2015 | $582.87 |
| MICHAEL LAWRENCE MIESCH | 2407 CONGRESS AVE.SUITE E140 | | | | AUSTIN | TX | 78704 | | 6/24/2015 | $472.85 |
| MICHAEL LEA WILLIAMS AND | MARGARET GABLER WILLIAMS | 2133 COLOMBO DRIVE | | | HARVEY | LA | 70058 | | 6/24/2015 | $10.81 |
| MICHAEL LEE GOODSON | 6210 LARKMOUNT DR. | | | | SPRING | TX | 77389 | | 6/24/2015 | $20.00 |
| MICHAEL LEE THOMPSON SP | 4300 FM 884 | | | | YORKTOWN | TX | 78164 | | 4/30/2015 | $136.80 |
| MICHAEL LEE THOMPSON SP | 4300 FM 884 | | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $32.61 |
| MICHAEL LEE THOMPSON SP | 4300 FM 884 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $14.02 |
| MICHAEL LYNN LEBLANC | 7957 HIGHWAY 87 | | | | JEANERETTE | LA | 70544-8211 | | 6/24/2015 | $101.65 |
| MICHAEL MANUEL ARCEMENT | 419 LAFOURCHE STREET | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $45.16 |
| MICHAEL MOLAISON | 1028 LA RUE STREET | | | | HOUSTON | TX | 77019 | | 4/24/2015 | $116.50 |
| MICHAEL MOLAISON | 1028 LA RUE STREET | | | | HOUSTON | TX | 77019 | | 6/24/2015 | $28.96 |
| MICHAEL P & PATRICIA MARAIST | P O BOX 80673 | | | | LAFAYETTE | LA | 70598 | | 5/23/2015 | $21.05 |
| MICHAEL P & PATRICIA MARAIST | P O BOX 80673 | | | | LAFAYETTE | LA | 70598 | | 6/25/2015 | $24.59 |
| MICHAEL P ARDEN | 32411 COURTNEY RD | | | | NAVASOTA | TX | 77868 | | 5/22/2015 | $219.92 |
| MICHAEL P ARDEN | 32411 COURTNEY RD | | | | NAVASOTA | TX | 77868 | | 6/24/2015 | $120.95 |
| MICHAEL PEDROTTI | 615 NORTH UPPER BROADWAY | SUITE 1770 | | | CORPUS CHRISTI | TX | 78401-0773 | | 4/24/2015 | $123.61 |
| MICHAEL PEDROTTI | 615 NORTH UPPER BROADWAY | SUITE 1770 | | | CORPUS CHRISTI | TX | 78401-0773 | | 6/24/2015 | $97.32 |
| MICHAEL R. MEEK | BOX 303 | | | | HENNESSEY | OK | 73742-0303 | | 6/24/2015 | $33.27 |
| MICHAEL ROBERT HOBGOOD SP | 225 HOBGOOD ROAD | | | | TYLERTOWN | MS | 39667 | | 6/24/2015 | $13.25 |
| MICHAEL ROBERT ZIMMERMAN | 9455 SKILLMAN APT 1812 | | | | DALLAS | TX | 75243 | | 4/24/2015 | $389.89 |
| MICHAEL ROBERT ZIMMERMAN | 9455 SKILLMAN APT 1812 | | | | DALLAS | TX | 75243 | | 5/22/2015 | $337.42 |
| MICHAEL ROBERT ZIMMERMAN | 9455 SKILLMAN APT 1812 | | | | DALLAS | TX | 75243 | | 6/24/2015 | $139.48 |
| MICHAEL RUSS FORD | 578 HWY 43 | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $20.01 |
| MICHAEL SCHEFFLER | 12455 MOOREKNOLL LANE | | | | HOUSTON | TX | 77024 | | 4/24/2015 | $278.18 |
| MICHAEL SCHEFFLER | 12455 MOOREKNOLL LANE | | | | HOUSTON | TX | 77024 | | 5/22/2015 | $1,460.47 |
| MICHAEL SCHEFFLER | 12455 MOOREKNOLL LANE | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $433.30 |
| MICHAEL V. STEWART | 2088 FRONTIER | | | | SPRING BRANCH | TX | 78070 | | 4/24/2015 | $260.02 |
| MICHAEL V. STEWART | 2088 FRONTIER | | | | SPRING BRANCH | TX | 78070 | | 5/22/2015 | $138.32 |
| MICHAEL V. STEWART | 2088 FRONTIER | | | | SPRING BRANCH | TX | 78070 | | 6/24/2015 | $111.54 |
| MICHAEL W SMITH | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/9/2015 | $1,782.31 |
| MICHAEL WEISE SP | 7841 COOK RD | | | | HOUSTON | TX | 77072 | | 5/22/2015 | $137.09 |
| MICHAEL WEISE SP | 7841 COOK RD | | | | HOUSTON | TX | 77072 | | 6/24/2015 | $59.72 |
| MICHELE C LARSON | 150 CASTEEL RIDGE ROAD | | | | EDWARDS | CO | 81632 | | 4/25/2015 | $59.40 |
| MICHELE C LARSON | 150 CASTEEL RIDGE ROAD | | | | EDWARDS | CO | 81632 | | 5/23/2015 | $11.22 |
| MICHELE C LARSON | 150 CASTEEL RIDGE ROAD | | | | EDWARDS | CO | 81632 | | 6/25/2015 | $7.95 |
| MICHELE WADE BRANDENBERGER | AKA MICHELE WADE | 16339 SHADY BANK | | | DALLAS | TX | 75248 | | 6/24/2015 | $29.40 |
| MICHELLE DOYLE | 3102 2ND AVE. | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $17.20 |
| MICKEY WADE AKA MICHAEL M | P O BOX 328 | | | | BELTON | TX | 76513 | | 6/24/2015 | $29.39 |

Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA | LOCKBOX: 842467 | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | | 6/4/2015 | $13,897.87 |
| MIDCO SUPPLY CO., INC. | P.O. BOX 349 | | | | GANADO | TX | 77962 | | 4/28/2015 | $1,806.25 |
| MID-CON EXPLORATION, LLC | P.O. BOX 2576 | | | | WOODWARD | OK | 73802 | | 4/24/2015 | $124.97 |
| MID-CON EXPLORATION, LLC | P.O. BOX 2576 | | | | WOODWARD | OK | 73802 | | 6/24/2015 | $70.98 |
| MIDLAND TRUST | STEPHEN J FLANAGAN TRUSTEE | PO BOX 9257 | | | DALLAS | TX | 75209-9257 | | 5/22/2015 | $137.23 |
| MIDLAND TRUST | STEPHEN J FLANAGAN TRUSTEE | PO BOX 9257 | | | DALLAS | TX | 75209-9257 | | 6/24/2015 | $37.53 |
| MIDWAY ENTERPRISE LLC | 1050 ALCOCK ROAD | | | | LONGVILLE | LA | 70652 | | 5/22/2015 | $144.40 |
| MIDWAY ENTERPRISE LLC | 1050 ALCOCK ROAD | | | | LONGVILLE | LA | 70652 | | 6/24/2015 | $168.69 |
| MIDWAY OILFIELD CONSTRUCTORS, | C/O COMMERCIAL BILLING SERVICE | PO BOX 245 | | | MIDWAY | TX | 75852 | | 4/16/2015 | $5,683.00 |
| MIDWAY OILFIELD CONSTRUCTORS, | C/O COMMERCIAL BILLING SERVICE | PO BOX 245 | | | MIDWAY | TX | 75852 | | 4/21/2015 | $2,742.00 |
| MIDWAY OILFIELD CONSTRUCTORS, | C/O COMMERCIAL BILLING SERVICE | PO BOX 245 | | | MIDWAY | TX | 75852 | | 4/28/2015 | $4,527.50 |
| MIDWAY OILFIELD CONSTRUCTORS, | C/O COMMERCIAL BILLING SERVICE | PO BOX 245 | | | MIDWAY | TX | 75852 | | 5/5/2015 | $3,450.50 |
| MIDWAY OILFIELD CONSTRUCTORS, | C/O COMMERCIAL BILLING SERVICE | PO BOX 245 | | | MIDWAY | TX | 75852 | | 5/19/2015 | $2,943.50 |
| MIDWAY OILFIELD CONSTRUCTORS, | C/O COMMERCIAL BILLING SERVICE | PO BOX 245 | | | MIDWAY | TX | 75852 | | 6/9/2015 | $914.00 |
| MIDWAY OILFIELD CONSTRUCTORS, | C/O COMMERCIAL BILLING SERVICE | PO BOX 245 | | | MIDWAY | TX | 75852 | | 6/23/2015 | $829.00 |
| MIGL PROPERTIES LP | P.O. BOX 423 | | | | HALLETTSVILLE | TX | 77964 | | 7/1/2015 | $963.50 |
| MIGL PROPERTIES LP | P.O. BOX 423 | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $132.86 |
| MIGL PROPERTIES LP | P.O. BOX 423 | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $134.37 |
| MIKE H AND GLENDA MARSHALL | 20302 LANDSHIRE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $13.96 |
| MIKE J OPELA | 970 CR 379 | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $199.19 |
| MIKE J OPELA | 970 CR 379 | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $203.61 |
| MIKE J OPELA | 970 CR 379 | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $189.87 |
| MIKE JONES | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/28/2015 | $10,150.00 |
| MIKE STOLTE | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/19/2015 | $2,184.98 |
| MIKE STOLTE | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 6/25/2015 | $788.64 |
| MILAMORE, INC. | P.O. BOX 1309 | | | | EL CAMPO | TX | 77437 | | 4/21/2015 | $26,580.15 |
| MILAMORE, INC. | P.O. BOX 1309 | | | | EL CAMPO | TX | 77437 | | 4/30/2015 | $708.24 |
| MILDRED C HOUSE | 510 CEDAR TRAIL | | | | NEW BRAUNFELS | TX | 78130 | | 6/24/2015 | $9.18 |
| MILDRED FRANTA | 520 PAGE STREET | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $107.29 |
| MILDRED FRANTA | 520 PAGE STREET | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $98.21 |
| MILDRED MARSHALL HOLMES | LEGACY TRUST CO | 600 JEFFERSON STREET | SUITE 350 | | HOUSTON | TX | 77002 | | 6/24/2015 | $142.66 |
| MILES A WILLIAMS | PO BOX 71313 | | | | SALT LAKE CITY | UT | 84171-0313 | | 4/24/2015 | $0.05 |
| MILES A WILLIAMS | PO BOX 71313 | | | | SALT LAKE CITY | UT | 84171-0313 | | 5/22/2015 | $0.05 |
| MILES A WILLIAMS | PO BOX 71313 | | | | SALT LAKE CITY | UT | 84171-0313 | | 6/24/2015 | $0.04 |
| MILTON LEE VANDERPOOL | 3215 TEAKWOOD DRIVE | | | | TYLER | TX | 75701 | | 6/24/2015 | $11.31 |
| MILTON WEISE SP | BOX 93 | | | | WEESATCHE | TX | 77993 | | 6/24/2015 | $75.20 |
| MINIFRED B TRIGG | 841 HIGHWAY 304 | | | | BASTROP | TX | 78602 | | 4/24/2015 | $48.84 |
| MINIFRED B TRIGG | 841 HIGHWAY 304 | | | | BASTROP | TX | 78602 | | 5/22/2015 | $15.95 |
| MINIFRED B TRIGG | 841 HIGHWAY 304 | | | | BASTROP | TX | 78602 | | 6/24/2015 | $19.27 |
| MINNIE M THOMAS | 10215 DROXSHIRE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $10.26 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 4/14/2015 | $1,207.81 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 4/21/2015 | $4,390.00 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 5/7/2015 | $4,621.91 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 5/14/2015 | $2,413.00 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 5/21/2015 | $4,013.00 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 5/28/2015 | $3,604.00 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 6/2/2015 | $2,950.00 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 6/18/2015 | $349.81 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 6/23/2015 | $7,900.00 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 6/25/2015 | $162.00 |
| MISSION VACCUM AND PUMP TRUCK | SERVICE, INC. | P.O. BOX 1935 | | | MISSION | TX | 78573 | | 7/2/2015 | $7,662.88 |
| MISSIONARY SOCIETY OBLATE FATHERS TX | 391 MICHIGAN AVE NE | | | | WASHINGTON | DC | 20017 | | 4/24/2015 | $129.22 |
| MISSIONARY SOCIETY OBLATE FATHERS TX | 391 MICHIGAN AVE NE | | | | WASHINGTON | DC | 20017 | | 5/22/2015 | $115.12 |
| MISSIONARY SOCIETY OBLATE FATHERS TX | 391 MICHIGAN AVE NE | | | | WASHINGTON | DC | 20017 | | 6/24/2015 | $98.31 |
| MISSISSIPPI STATE OIL & | GAS BOARD FEE | 500 GREYMONT AVENUE SUITE E | | | JACKSON | MS | 39202 | | 4/21/2015 | $202.02 |
| MISSISSIPPI STATE OIL & | GAS BOARD FEE | 500 GREYMONT AVENUE SUITE E | | | JACKSON | MS | 39202 | | 5/21/2015 | $178.93 |
| MISSISSIPPI STATE OIL & | GAS BOARD FEE | 500 GREYMONT AVENUE SUITE E | | | JACKSON | MS | 39202 | | 6/11/2015 | $1,200.00 |
| MISSISSIPPI STATE OIL & | GAS BOARD FEE | 500 GREYMONT AVENUE SUITE E | | | JACKSON | MS | 39202 | | 6/23/2015 | $457.07 |
| MISSISSIPPI STATE TAX COM | P. O. BOX 1033 | | | | JACKSON | MS | 39215 | | 4/24/2015 | $6,755.80 |
| MISSISSIPPI STATE TAX COM | P. O. BOX 1033 | | | | JACKSON | MS | 39215 | | 5/27/2015 | $6,337.91 |
| MISSISSIPPI STATE TAX COM | P. O. BOX 1033 | | | | JACKSON | MS | 39215 | | 6/24/2015 | $6,482.26 |
| MISSISSIPPI STATE TAX COMMISSION | P O BOX 1140 | | | | JACKSON | MS | 39215 | | 4/21/2015 | $99.12 |
| MISSISSIPPI STATE TAX COMMISSION | P O BOX 1140 | | | | JACKSON | MS | 39215 | | 5/21/2015 | $98.37 |
| MISSISSIPPI STATE TAX COMMISSION | P O BOX 1140 | | | | JACKSON | MS | 39215 | | 6/23/2015 | $99.15 |
| MITCHELL AND TINA THORP | 16901 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032 | | 6/24/2015 | $11.84 |
| MITCHELL BRENT JANK | 1101 NOLL ROAD | | | | MEYERSVILLE | TX | 77974 | | 4/24/2015 | $779.76 |
| MITCHELL BRENT JANK | 1101 NOLL ROAD | | | | MEYERSVILLE | TX | 77974 | | 5/22/2015 | $899.52 |
| MITCHELL BRENT JANK | 1101 NOLL ROAD | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $1,332.61 |
| MITCHELL DAVID HOBGOOD SP | 364 HOBGOOD ROAD | | | | TYLERTOWN | MS | 39667 | | 6/24/2015 | $13.25 |
| MITCHELL INDUSTRIES | 15555 IH-10 EAST | | | | BAYTOWN | TX | 77523-9093 | | 4/16/2015 | $1,730.42 |
| MITCHELL INDUSTRIES | 15555 IH-10 EAST | | | | BAYTOWN | TX | 77523-9093 | | 4/21/2015 | $20,733.56 |
| MITCHELL INDUSTRIES | 15555 IH-10 EAST | | | | BAYTOWN | TX | 77523-9093 | | 4/30/2015 | $5,182.02 |
| MITCHELL MINERALS, L.L.C. | P.O. BOX 488 | | | | HENRYETTA | OK | 74437 | | 4/24/2015 | $128.74 |
| MITCHELL MINERALS, L.L.C. | P.O. BOX 488 | | | | HENRYETTA | OK | 74437 | | 6/24/2015 | $68.98 |
| MITCHELL ROYALTY LP | 17878 W. 77TH ST. N | | | | HASKELL | OK | 74436 | | 6/24/2015 | $57.21 |

Case 15-11522-KG    Doc 6    Filed 08/14/15    Page 100 of 147

In re Milagro Oil & Gas, Inc.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MJR INVESTMENTS LTD | 12404 VICKSBURG | PO BOX 1434 | | | EDINBURG | TX | 78540-1434 | | 5/22/2015 | $130.50 |
| MJR INVESTMENTS LTD | 12404 VICKSBURG | PO BOX 1434 | | | EDINBURG | TX | 78540-1434 | | 6/24/2015 | $31.94 |
| MMR CONSTRUCTORS, INC. | MMR OFFSHORE SERVICES INC. | PO BOX 62382 | | | NEW ORLEANS | LA | 70162-2382 | | 4/28/2015 | $1,083.45 |
| MMR CONSTRUCTORS, INC. | MMR OFFSHORE SERVICES INC. | PO BOX 62382 | | | NEW ORLEANS | LA | 70162-2382 | | 5/21/2015 | $1,065.89 |
| MMR CONSTRUCTORS, INC. | MMR OFFSHORE SERVICES INC. | PO BOX 62382 | | | NEW ORLEANS | LA | 70162-2382 | | 6/23/2015 | $1,081.24 |
| MMR CONSTRUCTORS, INC. | MMR OFFSHORE SERVICES INC. | PO BOX 62382 | | | NEW ORLEANS | LA | 70162-2382 | | 7/2/2015 | $61,835.65 |
| MOBIL PRODUCING TEXAS & NEW | MEXICO, INC. | P.O. BOX 951027 | | | DALLAS | TX | 75395-1027 | | 4/24/2015 | $5,122.04 |
| MOBIL PRODUCING TEXAS & NEW | MEXICO, INC. | P.O. BOX 951027 | | | DALLAS | TX | 75395-1027 | | 5/22/2015 | $6,117.75 |
| MOBIL PRODUCING TEXAS & NEW | MEXICO, INC. | P.O. BOX 951027 | | | DALLAS | TX | 75395-1027 | | 6/24/2015 | $5,415.10 |
| MOLIE ANN MIDDLETON MANAGEMENT | TRUSTEE CO LEGACY TRUST CO | 600 JEFFERSON #350 | | | HOUSTON | TX | 77002 | | 6/24/2015 | $94.95 |
| MOLLY ELIZABETH MORAN DEBAULT | 501 WOODED CREST | | | | WOODWAY | TX | 76712 | | 6/24/2015 | $17.89 |
| MOLLY JO SULLIVAN WHITE | 1813 W. SEDAN ROAD | | | | WEIMAR | TX | 78962 | | 6/24/2015 | $93.65 |
| MOLLY MIESCH WALKER | 2400 FOUNTAIN VIEW DR APT. 325 | | | | HOUSTON | TX | 77057-4815 | | 4/24/2015 | $556.07 |
| MOLLY MIESCH WALKER | 2400 FOUNTAIN VIEW DR APT. 325 | | | | HOUSTON | TX | 77057-4815 | | 5/22/2015 | $582.87 |
| MOLLY MIESCH WALKER | 2400 FOUNTAIN VIEW DR APT. 325 | | | | HOUSTON | TX | 77057-4815 | | 6/24/2015 | $472.88 |
| MONA BLOCKER GARCIA | P O BOX 448 | | | | MARFA | TX | 79843 | | 4/25/2015 | $0.00 |
| MONA BLOCKER GARCIA | P O BOX 448 | | | | MARFA | TX | 79843 | | 5/23/2015 | $0.00 |
| MONA BLOCKER GARCIA | P O BOX 448 | | | | MARFA | TX | 79843 | | 6/25/2015 | $0.00 |
| MONA HAWKES | 14112 COPPER NE | | | | ALBUQUERQUE | NM | 87123 | | 6/24/2015 | $41.91 |
| MONCLA E-LINE SERVICES, INC. | F.K.A. C & C PERFORATING, INC. | P.O. BOX 3307 | | | LAFAYETTE | LA | 70502 | | 5/19/2015 | $10,428.70 |
| MONCLA E-LINE SERVICES, INC. | F.K.A. C & C PERFORATING, INC. | P.O. BOX 3307 | | | LAFAYETTE | LA | 70502 | | 5/21/2015 | $7,901.00 |
| MONCLA E-LINE SERVICES, INC. | F.K.A. C & C PERFORATING, INC. | P.O. BOX 3307 | | | LAFAYETTE | LA | 70502 | | 5/28/2015 | $5,460.00 |
| MONCLA E-LINE SERVICES, INC. | F.K.A. C & C PERFORATING, INC. | P.O. BOX 3307 | | | LAFAYETTE | LA | 70502 | | 6/4/2015 | $9,152.00 |
| MONCLA MARINE OPERATIONS, LLC | P.O. BOX 53408 | | | | LAFAYETTE | LA | 70505 | | 5/14/2015 | $66,760.00 |
| MONCLA MARINE OPERATIONS, LLC | P.O. BOX 53408 | | | | LAFAYETTE | LA | 70505 | | 6/4/2015 | $64,170.00 |
| MONCLA MARINE OPERATIONS, LLC | P.O. BOX 53408 | | | | LAFAYETTE | LA | 70505 | | 6/11/2015 | $7,700.00 |
| MONCLA WORKOVER & DRILLING | OPERATIONS, LLC | P.O. BOX 53408 | | | LAFAYETTE | LA | 70505 | | 4/14/2015 | $15,515.00 |
| MONCLA WORKOVER & DRILLING | OPERATIONS, LLC | P.O. BOX 53408 | | | LAFAYETTE | LA | 70505 | | 5/7/2015 | $8,070.00 |
| MONCLA WORKOVER & DRILLING | OPERATIONS, LLC | P.O. BOX 53408 | | | LAFAYETTE | LA | 70505 | | 5/19/2015 | $24,545.00 |
| MONCLA WORKOVER & DRILLING | OPERATIONS, LLC | P.O. BOX 53408 | | | LAFAYETTE | LA | 70505 | | 5/28/2015 | $41,165.00 |
| MONICA COZAD BAUGHMAN | 7219 BLANDFORD | | | | HOUSTON | TX | 77055 | | 6/24/2015 | $13.60 |
| MONICA MONTALVO GARZA | 309 THORNWOOD LOOP | | | | RIO GRANDE CITY | TX | 78582 | | 6/24/2015 | $13.08 |
| MONTANA VAUGHEY FAMILY PARTNERSHIP LLP | P O BOX 6999 | | | | HELENA | MT | 59604 | | 6/24/2015 | $66.83 |
| MONTANO FAMILY REVOCABLE TRUST | ARNULFO & LYDIA MONTANO CO-TTE | 30 ALVARADO AVE | | | RANCHO VIEJO | TX | 78575 | | 4/24/2015 | $266.49 |
| MONTANO FAMILY REVOCABLE TRUST | ARNULFO & LYDIA MONTANO CO-TTE | 30 ALVARADO AVE | | | RANCHO VIEJO | TX | 78575 | | 5/22/2015 | $314.33 |
| MONTANO FAMILY REVOCABLE TRUST | ARNULFO & LYDIA MONTANO CO-TTE | 30 ALVARADO AVE | | | RANCHO VIEJO | TX | 78575 | | 6/24/2015 | $284.16 |
| MONTE H HURLEY INTER VIVOS TR | MONTE M HURLEY, USUFRUCTUARY | P O BOX 938 | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $9.49 |
| MONTE WALKER | 103 CAP ROCK CV. | | | | WICHITA FALLS | TX | 76308 | | 5/22/2015 | $138.95 |
| MONTE WALKER | 103 CAP ROCK CV. | | | | WICHITA FALLS | TX | 76308 | | 6/24/2015 | $11.13 |
| MONTGOMERY PETROLEUM INC | 4925 GREENVILLE AVE STE 915 | | | | DALLAS | TX | 75206 | | 4/24/2015 | $226.56 |
| MONTGOMERY PETROLEUM INC | 4925 GREENVILLE AVE STE 915 | | | | DALLAS | TX | 75206 | | 5/22/2015 | $340.74 |
| MONTGOMERY PETROLEUM INC | 4925 GREENVILLE AVE STE 915 | | | | DALLAS | TX | 75206 | | 6/24/2015 | $340.54 |
| MONTIERRA MINERALS & PROD LP | 24 GREENWAY PLAZA | SUITE 450 | | | HOUSTON | TX | 77046 | | 6/24/2015 | $58.51 |
| MOODY REX COCKERELL LIFE | ESTATE | 2738 N PEACH HOLLOW CIR | | | PEARLAND | TX | 77584 | | 6/24/2015 | $50.19 |
| MORAN EMPLOYEES TRUST CO LIM | CORP PATRICK J MORAN TRUSTEE | 3843 N BRAESWOOD SUITE 200 | | | HOUSTON | TX | 77035 | | 4/24/2015 | $10.95 |
| MORAN EMPLOYEES TRUST CO LIM | CORP PATRICK J MORAN TRUSTEE | 3843 N BRAESWOOD SUITE 200 | | | HOUSTON | TX | 77035 | | 5/22/2015 | $11.20 |
| MORAN EMPLOYEES TRUST CO LIM | CORP PATRICK J MORAN TRUSTEE | 3843 N BRAESWOOD SUITE 200 | | | HOUSTON | TX | 77035 | | 6/24/2015 | $10.43 |
| MORAN EXPLORATION LP | 2803 SACKETT | | | | HOUSTON | TX | 77098 | | 6/24/2015 | $60.90 |
| MORAN PROPERTIES INC | 1407 NORTH DEARBORN PARKWAY | | | | CHICAGO | IL | 60610 | | 4/24/2015 | $5.54 |
| MORAN PROPERTIES INC | 1407 NORTH DEARBORN PARKWAY | | | | CHICAGO | IL | 60610 | | 5/22/2015 | $5.67 |
| MORAN PROPERTIES INC | 1407 NORTH DEARBORN PARKWAY | | | | CHICAGO | IL | 60610 | | 6/24/2015 | $5.29 |
| MORGAN CAPITAL GROUP INC | P.O. BOX 4165 | | | | ORMOND BEACH | FL | 32175 | | 4/24/2015 | $6.19 |
| MORGAN CAPITAL GROUP INC | P.O. BOX 4165 | | | | ORMOND BEACH | FL | 32175 | | 5/22/2015 | $5.53 |
| MORGAN CAPITAL GROUP INC | P.O. BOX 4165 | | | | ORMOND BEACH | FL | 32175 | | 6/24/2015 | $11.09 |
| MORGAN DUNN O'CONNOR | P O BOX 290 | | | | VICTORIA | TX | 77902 | | 4/24/2015 | $558.88 |
| MORGAN DUNN O'CONNOR | P O BOX 290 | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $586.68 |
| MORGAN DUNN O'CONNOR | P O BOX 290 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $476.07 |
| MORGAN M PERRIN JR | 4808 COULON ST. | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $105.18 |
| MORGAN M PERRIN JR & MONICA | D PERRIN | 4808 COULAN ST | | | LAFITTE | LA | 70067 | | 6/24/2015 | $101.04 |
| MORIAH DOWD | B467 FM 3053 | | | | OVERTON | TX | 75684 | | 6/24/2015 | $8.33 |
| MORRIS GARY JACKS SR | 410 WEST BOLIVAR | | | | VIDOR | TX | 77662 | | 4/24/2015 | $0.73 |
| MORRIS GARY JACKS SR | 410 WEST BOLIVAR | | | | VIDOR | TX | 77662 | | 6/24/2015 | $0.84 |
| MORRIS S HOFFFAURI SR | 115 ELYSIAN FIELDS DRIVE | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $32.65 |
| MORRISON CREEK LLC | 7887 E BELLEVIEW AVE. | SUITE 810 | | | ENGLEWOOD | CO | 80111 | | 5/22/2015 | $152.70 |
| MORRISON CREEK LLC | 7887 E BELLEVIEW AVE. | SUITE 810 | | | ENGLEWOOD | CO | 80111 | | 6/24/2015 | $192.37 |
| MORTIMER EXPLORATION CO. | 1020 N E LOOP 410, STE 555 | | | | SAN ANTONIO | TX | 78209 | | 4/25/2015 | $33.43 |
| MORTIMER EXPLORATION CO. | 1020 N E LOOP 410, STE 555 | | | | SAN ANTONIO | TX | 78209 | | 5/23/2015 | $7.84 |
| MORTIMER EXPLORATION CO. | 1020 N E LOOP 410, STE 555 | | | | SAN ANTONIO | TX | 78209 | | 6/25/2015 | $0.00 |
| MOSBACHER USA INC | 712 MAIN STREET | SUITE 2200 | | | HOUSTON | TX | 77002-3290 | | 5/22/2015 | $104.01 |
| MOSBACHER USA INC | 712 MAIN STREET | SUITE 2200 | | | HOUSTON | TX | 77002-3290 | | 6/24/2015 | $49.16 |
| MOVEST CAPITAL | PO BOX 2439 | | | | ALBANY | TX | 76430 | | 4/24/2015 | $0.25 |
| MOVEST CAPITAL | PO BOX 2439 | | | | ALBANY | TX | 76430 | | 5/22/2015 | $0.22 |
| MOVEST CAPITAL | PO BOX 2439 | | | | ALBANY | TX | 76430 | | 6/24/2015 | $0.19 |
| MPH PRODUCTION COMPANY | REVENUE ACCOUNTING | P O BOX 2955 | | | VICTORIA | TX | 77902 | | 4/24/2015 | $128.24 |
| MPH PRODUCTION COMPANY | REVENUE ACCOUNTING | P O BOX 2955 | | | VICTORIA | TX | 77902 | | 5/22/2015 | $142.66 |

Case 15-11522-KG    Doc 6    Filed 08/14/15    Page 101 of 147

Dr. Milagro Oil & Gas
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| MPH PRODUCTION COMPANY | REVENUE ACCOUNTING | P O BOX 2955 | | | VICTORIA | TX | 77902 | | 6/24/2015 | $105.17 |
| MPW ENTERPRISES, LLC | DBA 301 BUILDING LLC | P.O. BOX 52592 | | | LAYFAYETTE | LA | 70505 | | 5/12/2015 | $4,016.91 |
| MPW ENTERPRISES, LLC | DBA 301 BUILDING LLC | P.O. BOX 52592 | | | LAYFAYETTE | LA | 70505 | | 5/19/2015 | $4,393.04 |
| MPW ENTERPRISES, LLC | DBA 301 BUILDING LLC | P.O. BOX 52592 | | | LAYFAYETTE | LA | 70505 | | 6/18/2015 | $4,016.91 |
| MR& MRS M W AUDISH | 3438 LETHBRIDGE | | | | PEARLAND | TX | 77581 | | 6/24/2015 | $70.21 |
| MRS BOBBY FOREMAN | P O BOX 1676 | | | | CROWLEY | LA | 70526 | | 6/24/2015 | $9.93 |
| MS TANA SUE SHEPPARD | 1602 OVERLAND PASS | | | | SUGAR LAND | TX | 77478 | | 6/24/2015 | $77.02 |
| MS. VAUGHAN BURDIN SIMPSON | 412 OAKLEAF DRIVE | | | | LAFAYETTE | LA | 70503 | | 4/24/2015 | $131.80 |
| MS. VAUGHAN BURDIN SIMPSON | 412 OAKLEAF DRIVE | | | | LAFAYETTE | LA | 70503 | | 5/22/2015 | $281.00 |
| MS. VAUGHAN BURDIN SIMPSON | 412 OAKLEAF DRIVE | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $161.63 |
| MUCHER ESTATES PARTNERSHIP | FRST NATL BNK;AGT FOR FS180700 | | | | SAN ANTONIO | TX | 78296 | | 6/24/2015 | $102.37 |
| MUCHER STATES PARTNERSHIP LTD | FROST NATIONAL BANK | AGENT FOR FS1980700 | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | | 5/22/2015 | $160.44 |
| MUCHER STATES PARTNERSHIP LTD | FROST NATIONAL BANK | AGENT FOR FS1980700 | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | | 6/24/2015 | $25.39 |
| MULHOLLAND FAMILY LP | DORA WREN GEN PARTNER | #4 BARCLAY WOODS | | | ST LOUIS | MO | 63124 | | 4/24/2015 | $2,396.94 |
| MULHOLLAND FAMILY LP | DORA WREN GEN PARTNER | #4 BARCLAY WOODS | | | ST LOUIS | MO | 63124 | | 5/22/2015 | $3,293.92 |
| MULHOLLAND FAMILY LP | DORA WREN GEN PARTNER | #4 BARCLAY WOODS | | | ST LOUIS | MO | 63124 | | 6/24/2015 | $2,009.00 |
| MURPHY S LUCAS | P O BOX 857 | | | | LUCEDALE | MS | 39452 | | 6/24/2015 | $59.98 |
| MURRAY STEVENS CUTBIRTH | 717 N MOCKINGBIRD WAY | | | | MUSTANG | OK | 73064 | | 6/24/2015 | $14.78 |
| MUSEUM OF FINE ARTS HOUSTON | C/O TRAVIS PROPERTY MGMT, LLC | P.O. BOX 56429 | | | HOUSTON | TX | 77256-6429 | | 4/24/2015 | $100.73 |
| MUSEUM OF FINE ARTS HOUSTON | C/O TRAVIS PROPERTY MGMT, LLC | P.O. BOX 56429 | | | HOUSTON | TX | 77256-6429 | | 6/24/2015 | $9.25 |
| MUSSELMAN RANCHES, INC. | 10632 IH 35 N | | | | SAN ANTONIO | TX | 78233 | | 4/24/2015 | $132.25 |
| MUSSELMAN RANCHES, INC. | 10632 IH 35 N | | | | SAN ANTONIO | TX | 78233 | | 6/24/2015 | $116.42 |
| MUSTANG MINERALS, LLC | 330 MARSHALL ST | SUITE 1200 | | | SHREVEPORT | LA | 71101 | | 4/24/2015 | $214.86 |
| MUSTANG MINERALS, LLC | 330 MARSHALL ST | SUITE 1200 | | | SHREVEPORT | LA | 71101 | | 5/22/2015 | $236.41 |
| MUSTANG MINERALS, LLC | 330 MARSHALL ST | SUITE 1200 | | | SHREVEPORT | LA | 71101 | | 6/24/2015 | $267.86 |
| MUTUAL OF OMAHA | PAYMENT PROCESSING CENTER | PO BOX 2147 | | | OMAHA | NE | 68103-2147 | | 4/30/2015 | $3,939.51 |
| MUTUAL OF OMAHA | PAYMENT PROCESSING CENTER | PO BOX 2147 | | | OMAHA | NE | 68103-2147 | | 6/2/2015 | $3,939.51 |
| MUTUAL OF OMAHA | PAYMENT PROCESSING CENTER | PO BOX 2147 | | | OMAHA | NE | 68103-2147 | | 6/30/2015 | $3,939.51 |
| MYRA K BOONE | 97 JOHN FORD HOME RD | | | | SANDY HOOK | MS | 39478 | | 4/24/2015 | $134.72 |
| MYRA K BOONE | 97 JOHN FORD HOME RD | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $139.80 |
| MYRA W HOLCOMB | 9253 RAEFORD DR | | | | DALLAS | TX | 75243-7221 | | 4/24/2015 | $102.97 |
| MYRA W HOLCOMB | 9253 RAEFORD DR | | | | DALLAS | TX | 75243-7221 | | 6/24/2015 | $44.31 |
| MYRL J GREY | 69 THE RETREAT | | | | CORINTH | TX | 76210 | | 6/24/2015 | $9.95 |
| MYRON F AND CAROLYN E TOWNER | 20423 LANDSHIRE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $59.03 |
| MYRON VENOY MICHAEL | 409 LAKE WOON DRIVE | | | | WAXAHACHIE | TX | 75165 | | 6/24/2015 | $10.76 |
| MYRTLE R BOCQUET SP | P O BOX 41 | | | | BEEVILLE | TX | 78104 | | 6/24/2015 | $17.44 |
| N V M R TRUST NO 1 | NANCY DONLEY TRUSTEE | 2506 WILDERNESS HILL | | | SAN ANTONIO | TX | 78231 | | 6/24/2015 | $44.02 |
| NAB OIL & GAS HOLDINGS INC | ROBERT C BESSE, PRES | C/O LIM CORPORATION | 3843 BRAESWOOD #200 | | HOUSTON | TX | 77025 | | 4/24/2015 | $1.86 |
| NAB OIL & GAS HOLDINGS INC | ROBERT C BESSE, PRES | C/O LIM CORPORATION | 3843 BRAESWOOD #200 | | HOUSTON | TX | 77025 | | 5/22/2015 | $1.88 |
| NAB OIL & GAS HOLDINGS INC | ROBERT C BESSE, PRES | C/O LIM CORPORATION | 3843 BRAESWOOD #200 | | HOUSTON | TX | 77025 | | 6/24/2015 | $1.75 |
| NADEL & GUSSMAN ENERGY LLC | 15 EAST ST. SUITE 3300 | | | | TULSA | OK | 74103 | | 4/24/2015 | $199.20 |
| NADEL & GUSSMAN ENERGY LLC | 15 EAST ST. SUITE 3300 | | | | TULSA | OK | 74103 | | 5/22/2015 | $120.84 |
| NADEL & GUSSMAN ENERGY LLC | 15 EAST ST. SUITE 3300 | | | | TULSA | OK | 74103 | | 6/24/2015 | $133.67 |
| NALCO COMPANY | DBA NALCO CHAMPION | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | | 4/21/2015 | $633.01 |
| NALCO COMPANY | DBA NALCO CHAMPION | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | | 4/28/2015 | $5,513.17 |
| NALCO COMPANY | DBA NALCO CHAMPION | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | | 5/14/2015 | $1,809.94 |
| NALCO COMPANY | DBA NALCO CHAMPION | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | | 5/28/2015 | $657.42 |
| NALCO COMPANY | DBA NALCO CHAMPION | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | | 6/9/2015 | $4,224.02 |
| NALCO COMPANY | DBA NALCO CHAMPION | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | | 6/18/2015 | $657.42 |
| NANCY ALTHAFER | 2561 LESLIE DRIVE NE | | | | ATLANTA | GA | 30345 | | 6/24/2015 | $31.39 |
| NANCY ANN LEE | 659 JAMES STREET | | | | LONGVIEW | TX | 75601 | | 6/24/2015 | $21.99 |
| NANCY BROWN FORMAN TRUST FOR | M FORMAN U/W 2-14-92 R SMART | & H JUNGMAN CO-TRUSTEES | 8419 CALLAGHAN RD | | SAN ANTONIO | TX | 78230 | | 4/24/2015 | $155.32 |
| NANCY BROWN FORMAN TRUST FOR | M FORMAN U/W 2-14-92 R SMART | & H JUNGMAN CO-TRUSTEES | 8419 CALLAGHAN RD | | SAN ANTONIO | TX | 78230 | | 6/24/2015 | $121.79 |
| NANCY C GREINER | 1709 ROLLING HILLS AVE | | | | RENTON | WA | 98055 | | 4/24/2015 | $110.65 |
| NANCY C GREINER | 1709 ROLLING HILLS AVE | | | | RENTON | WA | 98055 | | 6/24/2015 | $35.46 |
| NANCY COX TALBOT | 7453 TARA DRIVE N. | | | | MOBILE | AL | 36619 | | 5/22/2015 | $111.42 |
| NANCY COX TALBOT | 7453 TARA DRIVE N. | | | | MOBILE | AL | 36619 | | 6/24/2015 | $50.99 |
| NANCY CROMWELL ESTATE | C/O CHARLES W CROMWELL | 101 N SHORELINE STE 303 | | | CORPUS CHRISTI | TX | 78401 | | 6/24/2015 | $29.46 |
| NANCY DONLEY | 2506 WILDERNESS HILL | | | | SAN ANTONIO | TX | 78231 | | 6/24/2015 | $43.99 |
| NANCY EGGER SP | 1720 FM 238 | | | | WESTHOFF | TX | 77994 | | 4/24/2015 | $234.60 |
| NANCY EGGER SP | 1720 FM 238 | | | | WESTHOFF | TX | 77994 | | 5/22/2015 | $301.26 |
| NANCY EGGER SP | 1720 FM 238 | | | | WESTHOFF | TX | 77994 | | 6/24/2015 | $234.33 |
| NANCY ELIZABETH NAIL MYERS | 5815 MONTICELLO | | | | DALLAS | TX | 75206 | | 4/24/2015 | $198.60 |
| NANCY ELIZABETH NAIL MYERS | 5815 MONTICELLO | | | | DALLAS | TX | 75206 | | 5/22/2015 | $196.15 |
| NANCY ELIZABETH NAIL MYERS | 5815 MONTICELLO | | | | DALLAS | TX | 75206 | | 6/24/2015 | $343.96 |
| NANCY ELLEN PARTLOW | 201 LINN ST | | | | WHARTON | TX | 77488 | | 6/24/2015 | $76.70 |
| NANCY F WYCKOFF | PO BOX 571 | | | | ALTAMONT | KS | 67330 | | 5/22/2015 | $131.60 |
| NANCY F WYCKOFF | PO BOX 571 | | | | ALTAMONT | KS | 67330 | | 6/24/2015 | $114.65 |
| NANCY G TREADWELL SP | C/O REGIONS BANK | P.O. BOX 57 | | | SHREVEPORT | LA | 71161-0057 | | 6/24/2015 | $34.59 |
| NANCY H SAUNDERS | 606 RIDGEMONT AVENUE | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $148.53 |
| NANCY H SAUNDERS | 606 RIDGEMONT AVENUE | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $33.10 |
| NANCY JANE HARTMAN CURRY | 611 WOODLAND HILLS DR | | | | HATTIESBURG | MS | 39402 | | 4/25/2015 | $0.00 |
| NANCY JANE HARTMAN CURRY | 611 WOODLAND HILLS DR | | | | HATTIESBURG | MS | 39402 | | 5/23/2015 | $0.00 |
| NANCY JANE HARTMAN CURRY | 611 WOODLAND HILLS DR | | | | HATTIESBURG | MS | 39402 | | 6/25/2015 | $0.00 |
| NANCY K STRICKLAND COOK | 12503 DOVE MEADOW | | | | CHARLOTTE | NC | 28278 | | 4/24/2015 | $15.30 |

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NANCY K STRICKLAND COOK | 12503 DOVE MEADOW | | | | CHARLOTTE | NC | 28278 | | 5/22/2015 | $17.87 |
| NANCY K STRICKLAND COOK | 12503 DOVE MEADOW | | | | CHARLOTTE | NC | 28278 | | 6/24/2015 | $21.46 |
| NANCY L WINDHAM | 109 GREENS VIEW DRIVE | | | | MADISON | MS | 39110 | | 6/24/2015 | $20.96 |
| NANCY LEONA DUFRESNE TRUST | R SMART & H JUNGMAN CO-TRSTEES | 8419 CALLAGHAN RD | | | SAN ANTONIO | TX | 78230 | | 4/24/2015 | $194.17 |
| NANCY LEONA DUFRESNE TRUST | R SMART & H JUNGMAN CO-TRSTEES | 8419 CALLAGHAN RD | | | SAN ANTONIO | TX | 78230 | | 6/24/2015 | $152.22 |
| NANCY MCVEY WATCH | 20015 CHERRY OAKS LN. | | | | HUMBLE | TX | 77346 | | 4/24/2015 | $262.31 |
| NANCY MCVEY WATCH | 20015 CHERRY OAKS LN. | | | | HUMBLE | TX | 77346 | | 5/22/2015 | $281.76 |
| NANCY MCVEY WATCH | 20015 CHERRY OAKS LN. | | | | HUMBLE | TX | 77346 | | 6/24/2015 | $257.21 |
| NANCY O'CONNOR | P O BOX 1398 | | | | VICTORIA | TX | 77902 | | 4/24/2015 | $184.21 |
| NANCY O'CONNOR | P O BOX 1398 | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $149.03 |
| NANCY O'CONNOR | P O BOX 1398 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $93.56 |
| NANCY O'CONNOR | P O BOX 1398 | | | | VICTORIA | TX | 77902 | | 4/24/2015 | $1,112.10 |
| NANCY O'CONNOR | P O BOX 1398 | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $1,165.73 |
| NANCY O'CONNOR | P O BOX 1398 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $945.70 |
| NANCY PEREZ GARCIA | 1820 MILLER AVE. | | | | MISSION | TX | 78572-2954 | | 6/24/2015 | $56.70 |
| NANCY PITTS YOUNG | P.O. BOX 378 | | | | KATY | TX | 77492 | | 6/24/2015 | $44.62 |
| NANCY POURCIAU | 9509 PARK HIGHLANDS DRIVE | | | | DALLAS | TX | 75238 | | 6/24/2015 | $67.70 |
| NANCY R STUART | 1401 ESTRELLITA RANCH RD. | | | | CANYON LAKE | TX | 78138 | | 6/24/2015 | $82.37 |
| NANCY S TORCSON | 24 HOLLY DRIVE | | | | COVINGTON | LA | 70435 | | 4/24/2015 | $179.11 |
| NANCY S TORCSON | 24 HOLLY DRIVE | | | | COVINGTON | LA | 70435 | | 5/22/2015 | $237.23 |
| NANCY S TORCSON | 24 HOLLY DRIVE | | | | COVINGTON | LA | 70435 | | 6/24/2015 | $168.23 |
| NANCY WALKER HOBBS | 8629 BRAMLETT ROAD | | | | HARRISON | TN | 37341 | | 4/24/2015 | $1.92 |
| NANCY WALKER HOBBS | 8629 BRAMLETT ROAD | | | | HARRISON | TN | 37341 | | 5/22/2015 | $6.35 |
| NANCY WALKER HOBBS | 8629 BRAMLETT ROAD | | | | HARRISON | TN | 37341 | | 6/24/2015 | $2.21 |
| NANETTE NOLAND | P O BOX 788 | | | | BATON ROUGE | LA | 70821 | | 6/24/2015 | $85.43 |
| NANETTE NOLAND | P O BOX 788 | | | | BATON ROUGE | LA | 70821 | | 6/24/2015 | $98.77 |
| NAOMI JANE LEWIS | P O BOX 253 | | | | HUNGERFORD | TX | 77448-0253 | | 4/24/2015 | $5.20 |
| NAOMI JANE LEWIS | P O BOX 253 | | | | HUNGERFORD | TX | 77448-0253 | | 5/22/2015 | $4.64 |
| NARA DUNHAM COLE | 251 BONURA ROAD | | | | SOUR LAKE | TX | 77659 | | 6/24/2015 | $11.75 |
| NATALIE WINCHESTER GUIDRY | 801 ALONDA DR | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $60.38 |
| NATHANIEL B HAGEE | 21 PHILBRICK ST. | | | | ROSINDALE | MO | '02131 | | 4/24/2015 | $2,357.85 |
| NATHANIEL B HAGEE | 21 PHILBRICK ST. | | | | ROSINDALE | MO | '02131 | | 6/24/2015 | $5.48 |
| NATIONAL BUGMOBILES INC | 2304 E MOCKINGBIRD LANE | | | | VICTORIA | TX | 77904 | | 4/21/2015 | $189.44 |
| NATIONAL BUGMOBILES INC | 2304 E MOCKINGBIRD LANE | | | | VICTORIA | TX | 77904 | | 5/28/2015 | $189.44 |
| NATIONAL BUGMOBILES INC | 2304 E MOCKINGBIRD LANE | | | | VICTORIA | TX | 77904 | | 6/23/2015 | $189.44 |
| NAURICE GRANT CUMMINGS MARTIN | 1708 BRODERICK STREET | | | | SAN FRANCISCO | CA | 94115 | | 6/24/2015 | $42.10 |
| NAVAJO FISHING & RENTAL | TOOLS INC | PO BOX 2054 | | | ALVIN | TX | 77512-2054 | | 5/21/2015 | $1,590.11 |
| NAVAJO FISHING & RENTAL | TOOLS INC | PO BOX 2054 | | | ALVIN | TX | 77512-2054 | | 6/11/2015 | $1,226.47 |
| NEARBURG EXPLORATION CO LLC | DEPARTMENT #41530 | P.O. BOX 650823 | | | DALLAS | TX | 75265 | | 4/24/2015 | $6,829.72 |
| NEARBURG EXPLORATION CO LLC | DEPARTMENT #41530 | P.O. BOX 650823 | | | DALLAS | TX | 75265 | | 5/22/2015 | $8,073.02 |
| NEARBURG EXPLORATION CO LLC | DEPARTMENT #41530 | P.O. BOX 650823 | | | DALLAS | TX | 75265 | | 6/24/2015 | $7,576.47 |
| NELDA CHRISTINE STUTES RUGEMER | 214 BONVUE ST | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $22.28 |
| NELDA RUTH MAGUGLIN ROBERSON | 1304 DYER STREET | | | | MALVERN | AR | 72104 | | 6/24/2015 | $52.14 |
| NELLIE LOU HERD SP | 5111 42ND ST | | | | LUBBOCK | TX | 79414 | | 6/24/2015 | $13.70 |
| NENA MONTGOMERY | 203 WEST OAKWOOD BLVD | | | | REDWOOD CITY | CA | 94061 | | 6/24/2015 | $19.94 |
| NESTING PARTNERSHIP LTD | 4916 KELVIN DR #4 | | | | HOUSTON | TX | 77005 | | 5/22/2015 | $143.61 |
| NESTING PARTNERSHIP LTD | 4916 KELVIN DR #4 | | | | HOUSTON | TX | 77005 | | 6/24/2015 | $60.56 |
| NETA JO YATES TRUST | MARLENA RAMSEY TRUSTEE | 4320 BILGLADE RD | | | FT WORTH | TX | 76109 | | 6/24/2015 | $93.70 |
| NEUMIN PRODUCTION COMPANY | 103 FANNIN | P O BOX 769 | | | POINT COMFORT | TX | 77978 | | 4/24/2015 | $11,639.13 |
| NEUMIN PRODUCTION COMPANY | 103 FANNIN | P O BOX 769 | | | POINT COMFORT | TX | 77978 | | 5/22/2015 | $12,350.74 |
| NEUMIN PRODUCTION COMPANY | 103 FANNIN | P O BOX 769 | | | POINT COMFORT | TX | 77978 | | 6/24/2015 | $11,977.71 |
| NEURALOG | 4800 SUGAR GROVE BLVD | SUITE 200 | | | STAFFORD | TX | 77477 | | 7/2/2015 | $1,623.75 |
| NEW AGE ENERGY, INC. | 4265 SAN FELIPE STE 1020 | | | | HOUSTON | TX | 77027 | | 4/24/2015 | $112.45 |
| NEW SOUTH MINERALS INC | C/O GREG SMITH | 350 N SAM HOUSTON PKWY E. | STE 205 | | HOUSTON | TX | 77060 | | 4/25/2015 | $0.00 |
| NEW SOUTH MINERALS INC | C/O GREG SMITH | 350 N SAM HOUSTON PKWY E. | STE 205 | | HOUSTON | TX | 77060 | | 5/23/2015 | $0.00 |
| NEW SOUTH MINERALS INC | C/O GREG SMITH | 350 N SAM HOUSTON PKWY E. | STE 205 | | HOUSTON | TX | 77060 | | 6/25/2015 | $0.00 |
| NEW TECH GLOBAL ENVIRONMENTAL | LLC | PO BOX 4976 MSC #200 | | | HOUSTON | TX | 77210-4976 | | 4/14/2015 | $8,038.05 |
| NEW TECH GLOBAL ENVIRONMENTAL | LLC | PO BOX 4976 MSC #200 | | | HOUSTON | TX | 77210-4976 | | 4/28/2015 | $9,241.00 |
| NEW TECH GLOBAL ENVIRONMENTAL | LLC | PO BOX 4976 MSC #200 | | | HOUSTON | TX | 77210-4976 | | 4/30/2015 | $8,875.00 |
| NEW TECH GLOBAL ENVIRONMENTAL | LLC | PO BOX 4976 MSC #200 | | | HOUSTON | TX | 77210-4976 | | 5/28/2015 | $16,692.59 |
| NEW TECH GLOBAL ENVIRONMENTAL | LLC | PO BOX 4976 MSC #200 | | | HOUSTON | TX | 77210-4976 | | 6/25/2015 | $3,554.57 |
| NEW TECH GLOBAL ENVIRONMENTAL | LLC | PO BOX 4976 MSC #200 | | | HOUSTON | TX | 77210-4976 | | 6/30/2015 | $2,030.00 |
| NEW TECH GLOBAL ENVIRONMENTAL | LLC | PO BOX 4976 MSC #200 | | | HOUSTON | TX | 77210-4976 | | 7/13/2015 | $63,929.69 |
| NEWFIELD EXPLORATION COMPANY | PO BOX 204374 | | | | DALLAS | TX | 75320-4374 | | 4/23/2015 | $1,259.64 |
| NEWFIELD EXPLORATION COMPANY | PO BOX 204374 | | | | DALLAS | TX | 75320-4374 | | 5/12/2015 | $3,259.61 |
| NEWFIELD EXPLORATION COMPANY | PO BOX 204374 | | | | DALLAS | TX | 75320-4374 | | 6/4/2015 | $2,107.20 |
| NEWFIELD EXPLORATION COMPANY | PO BOX 204374 | | | | DALLAS | TX | 75320-4374 | | 7/2/2015 | $2,858.04 |
| NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE STE. 100 | MAIL CODE TREAS-HR | | | THE WOODLANDS | TX | 77380 | | 4/24/2015 | $945.34 |
| NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE STE. 100 | MAIL CODE TREAS-HR | | | THE WOODLANDS | TX | 77380 | | 5/22/2015 | $1,165.51 |
| NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE STE. 100 | MAIL CODE TREAS-HR | | | THE WOODLANDS | TX | 77380 | | 6/24/2015 | $930.79 |
| NEWLIN RENTALS-REPAIR | & SUPPLIES, INC. | 727 SUGARHOUSE RD. | | | PATTERSON | LA | 70392 | | 4/14/2015 | $867.00 |
| NEWLIN RENTALS-REPAIR | & SUPPLIES, INC. | 727 SUGARHOUSE RD. | | | PATTERSON | LA | 70392 | | 5/28/2015 | $12.00 |
| NEWLIN RENTALS-REPAIR | & SUPPLIES, INC. | 727 SUGARHOUSE RD. | | | PATTERSON | LA | 70392 | | 6/9/2015 | $737.00 |
| NEWPARK MATS & INTEGRATED | SERVICES LLC | P.O. BOX 62600 | DEPT 4002 | | NEW ORLEANS | LA | 70162-2600 | | 6/11/2015 | $691.25 |
| NHILKA ROBINSON | 2219 ALTHEA | | | | HOUSTON | TX | 77018 | | 5/22/2015 | $104.53 |

Dr. Milagros Development
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| NICEFORO PENA | P.O. BOX 102 | | | | DELMITA | TX | 78536 | | 6/10/2015 | $1,000.00 |
| NICK C NICHOLS | 800 COMMERCE STREET | | | | HOUSTON | TX | 77002 | | 4/24/2015 | $109.09 |
| NICK C NICHOLS | 800 COMMERCE STREET | | | | HOUSTON | TX | 77002 | | 6/24/2015 | $85.54 |
| NIRVANA MINERALS LP | 5423 TANBARK RD | | | | DALLAS | TX | 75229 | | 4/24/2015 | $112.09 |
| NIRVANA MINERALS LP | 5423 TANBARK RD | | | | DALLAS | TX | 75229 | | 6/24/2015 | $33.29 |
| NOAH JAMES REESE | PO BOX 264 | | | | BASSFIELD | MS | 39421 | | 6/24/2015 | $54.39 |
| NOBLE ENERGY INC | P O BOX 910083 | | | | DALLAS | TX | 75391-0083 | | 4/24/2015 | $8,514.65 |
| NOBLE ENERGY INC | P O BOX 910083 | | | | DALLAS | TX | 75391-0083 | | 5/22/2015 | $9,877.80 |
| NOBLE ENERGY INC | P O BOX 910083 | | | | DALLAS | TX | 75391-0083 | | 6/24/2015 | $9,302.06 |
| NOBLE ROYALTIES | DBA BROWN DRAKE ROYALTIES | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | | 6/24/2015 | $78.70 |
| NOBLE ROYALTIES ACCESS FUND | III LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | 5/22/2015 | $26.05 |
| NOBLE ROYALTIES ACCESS FUND | III LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | 6/24/2015 | $7.49 |
| NOBLE ROYALTIES ACCESS FUND | III LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | 5/22/2015 | $33.14 |
| NOBLE ROYALTIES ACCESS FUND | III LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | 6/24/2015 | $9.53 |
| NOBLE ROYALTIES ACCESS FUND V | LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | 5/22/2015 | $32.54 |
| NOBLE ROYALTIES ACCESS FUND V | LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | 6/24/2015 | $9.36 |
| NOE E HINOJOSA | 9505 MINES RD | SUITE 116, #175 | | | LAREDO | TX | 78045 | | 4/24/2015 | $145.38 |
| NOE E HINOJOSA | 9505 MINES RD | SUITE 116, #175 | | | LAREDO | TX | 78045 | | 6/24/2015 | $149.65 |
| NOEL CAMERON WOOLVERTON, III | 107 FIREBIRD COVE | | | | LAKEWAY | TX | 78734 | | 6/24/2015 | $47.70 |
| NONA COOK WISDOM | 43040 NOBLE CT | | | | TEMECULA | CA | 92595 | | 6/24/2015 | $15.69 |
| NORA A GARCIA | 225 AMISTAD | | | | CORPUS CHRISTI | TX | 78404 | | 6/24/2015 | $31.40 |
| NORA KATHRYN CONROY | ROUTE 5 BOX 988 | | | | CARTHAGE | TX | 75633 | | 6/24/2015 | $6.54 |
| NORA SHUART FARIS | 510 BARRINGTON RD. | | | | SIGNAL MOUNTAIN | TN | 37377 | | 5/22/2015 | $353.98 |
| NORA SHUART FARIS | 510 BARRINGTON RD. | | | | SIGNAL MOUNTAIN | TN | 37377 | | 6/24/2015 | $517.15 |
| NORMA JEAN MAHLER | 313 LAKESHORE DR | HP87 | | | TRINITY | TX | 75862 | | 6/24/2015 | $43.16 |
| NORMA JUNE TERRELL | 12695 BRIAR ROAD | | | | AZLE | TX | 76020 | | 6/24/2015 | $44.29 |
| NORMA SIEGERT AUTREY | 4002 LAURA LANE | | | | BRYAN | TX | 77803 | | 6/24/2015 | $23.11 |
| NORMAN O TOWNSEN JR. | 6503 PARKRIVER CROSSING | | | | SUGAR LAND | TX | 77479 | | 6/24/2015 | $91.83 |
| NORMAN PROPERTIES LLC | ATTN:WM D NORMAN,JR. MGR. | P O BOX 52228 | | | NEW ORLEANS | LA | 70152-2228 | | 4/24/2015 | $533.03 |
| NORMAN PROPERTIES LLC | ATTN:WM D NORMAN,JR. MGR. | P O BOX 52228 | | | NEW ORLEANS | LA | 70152-2228 | | 5/22/2015 | $1,185.21 |
| NORMAN PROPERTIES LLC | ATTN:WM D NORMAN,JR. MGR. | P O BOX 52228 | | | NEW ORLEANS | LA | 70152-2228 | | 6/24/2015 | $603.10 |
| NORTH AMERICAN LAND & OIL CO | PO BOX 997 | | | | LAKE CHARLES | LA | 70602-0997 | | 4/24/2015 | $1,056.81 |
| NORTH AMERICAN LAND & OIL CO | PO BOX 997 | | | | LAKE CHARLES | LA | 70602-0997 | | 5/22/2015 | $1,169.01 |
| NORTH AMERICAN LAND & OIL CO | PO BOX 997 | | | | LAKE CHARLES | LA | 70602-0997 | | 6/24/2015 | $989.65 |
| NORTHWESTERN ELECTRIC | COOPERATIVE | PO BOX 2707 | | | WOODWARD | OK | 73801 | | 5/5/2015 | $532.18 |
| NORTHWESTERN ELECTRIC | COOPERATIVE | PO BOX 2707 | | | WOODWARD | OK | 73801 | | 6/4/2015 | $497.04 |
| NORTHWESTERN ELECTRIC | COOPERATIVE | PO BOX 2707 | | | WOODWARD | OK | 73801 | | 7/2/2015 | $524.46 |
| NORWALK HOSPITAL | 24 STEVENS ST | | | | NORWALK | CT | 06856 | | 6/24/2015 | $28.60 |
| NOV TUBOSCOPE | NATIONAL OILWELL VARCO | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | | 5/5/2015 | $450.00 |
| NOV TUBOSCOPE | NATIONAL OILWELL VARCO | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | | 5/12/2015 | $450.00 |
| NOV TUBOSCOPE | NATIONAL OILWELL VARCO | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | | 6/2/2015 | $450.00 |
| NOV TUBOSCOPE | NATIONAL OILWELL VARCO | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | | 6/4/2015 | $1,500.00 |
| NOV TUBOSCOPE | NATIONAL OILWELL VARCO | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | | 6/18/2015 | $450.00 |
| NOV TUBOSCOPE | NATIONAL OILWELL VARCO | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | | 7/2/2015 | $450.00 |
| NRC-MMX LTD | C/O MARLIN ROYALTY COMPANY LLC | P.O. BOX 25409 | | | DALLAS | TX | 75225 | | 4/24/2015 | $258.68 |
| NRC-MMX LTD | C/O MARLIN ROYALTY COMPANY LLC | P.O. BOX 25409 | | | DALLAS | TX | 75225 | | 5/22/2015 | $270.75 |
| NRC-MMX LTD | C/O MARLIN ROYALTY COMPANY LLC | P.O. BOX 25409 | | | DALLAS | TX | 75225 | | 6/24/2015 | $236.78 |
| NTX VALVE AND PUMP | PO BOX 385 | | | | BRIDGEPORT | TX | 76426 | | 4/23/2015 | $195.09 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 4/14/2015 | $5,322.39 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 4/16/2015 | $8,035.39 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 4/23/2015 | $4,719.70 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 5/14/2015 | $42,279.20 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 5/19/2015 | $4,781.41 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 5/21/2015 | $7,079.55 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 5/28/2015 | $18,376.00 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 6/2/2015 | $5,534.83 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 6/4/2015 | $8,408.86 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 6/9/2015 | $9,920.57 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 6/11/2015 | $7,079.55 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 6/18/2015 | $15,520.64 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 6/23/2015 | $2,681.35 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 6/25/2015 | $7,079.55 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 6/30/2015 | $5,001.15 |
| OATES OILFIELD CONSTRUCTION CO | P.O. BOX 868 | | | | EDINBURG | TX | 78540 | | 7/2/2015 | $23,797.15 |
| OBL INTERESTS, LLC | C/O BRETT LEWIS | 2201 WATERFORD GRACE | | | NEW BRAUNFELS | TX | 78130 | | 5/22/2015 | $775.40 |
| OBL INTERESTS, LLC | C/O BRETT LEWIS | 2201 WATERFORD GRACE | | | NEW BRAUNFELS | TX | 78130 | | 6/24/2015 | $6.90 |
| OCHOA SERVICES LLC | 2007 N. WHARTON ST. | | | | EL CAMPO | TX | 77437 | | 4/28/2015 | $2,250.00 |
| O'CONNOR BUILDING PARTNERS, LP | C/O KEMP PROPERTIES | 101 GOODWIN STREET, #250 | | | VICTORIA | TX | 77901 | | 4/23/2015 | $1,547.59 |
| O'CONNOR BUILDING PARTNERS, LP | C/O KEMP PROPERTIES | 101 GOODWIN STREET, #250 | | | VICTORIA | TX | 77901 | | 5/21/2015 | $1,530.51 |
| O'CONNOR BUILDING PARTNERS, LP | C/O KEMP PROPERTIES | 101 GOODWIN STREET, #250 | | | VICTORIA | TX | 77901 | | 6/23/2015 | $1,519.30 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 4/14/2015 | $16,283.22 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 4/28/2015 | $5,613.86 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 5/5/2015 | $137,694.61 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 5/14/2015 | $1,319.24 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 5/19/2015 | $5,014.82 |

Dr. Milagro LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 5/28/2015 | $5,242.93 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 6/9/2015 | $1,101.99 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 6/18/2015 | $368.72 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 6/23/2015 | $2,580.69 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 6/25/2015 | $6,738.63 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 6/30/2015 | $1,190.76 |
| ODESSA PUMPS & EQUIPMENT INC | P.O. BOX 60429 | | | | MIDLAND | TX | 79711-0429 | | 7/2/2015 | $3,132.19 |
| ODIS L SIMMONS | 502 W MONTGOMERY ST | SUITE #512 | | | WILLIS | TX | 77378 | | 6/24/2015 | $9.45 |
| ODUM OIL & GAS CO | 4705 OSAGE DR | | | | BOULDER | CO | 80303 | | 4/24/2015 | $101.88 |
| ODUM OIL & GAS CO | 4705 OSAGE DR | | | | BOULDER | CO | 80303 | | 5/22/2015 | $33.28 |
| ODUM OIL & GAS CO | 4705 OSAGE DR | | | | BOULDER | CO | 80303 | | 6/24/2015 | $40.20 |
| ODYSSEY ROYALTIES LLC | 8261 S MONACO COURT | | | | ENGLEWOOD | CO | 80112 | | 6/24/2015 | $95.81 |
| OGDEN SHARON HUDNALL TR #2 | 100 E. FERGUSON, SUITE 703 | | | | TYLER | TX | 75702-5755 | | 4/24/2015 | $123.12 |
| OGDEN SHARON HUDNALL TR #2 | 100 E. FERGUSON, SUITE 703 | | | | TYLER | TX | 75702-5755 | | 6/24/2015 | $115.28 |
| OIL & GAS ACQUISITION GP INC | 5410 BEE CAVES ROAD | | | | AUSTIN | TX | 78746-2557 | | 4/25/2015 | $371.22 |
| OIL & GAS ACQUISITION GP INC | 5410 BEE CAVES ROAD | | | | AUSTIN | TX | 78746-2557 | | 5/23/2015 | $160.21 |
| OIL & GAS ACQUISITION GP INC | 5410 BEE CAVES ROAD | | | | AUSTIN | TX | 78746-2557 | | 6/25/2015 | $166.70 |
| OIL GROUP ACCOUNT | ELENE DE SAINT PHALLE GENERAL GUARDIAN | 765 PARK AVE | | | NEW YORK | NY | 10021 | | 6/24/2015 | $11.76 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 4/16/2015 | $5,049.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 4/21/2015 | $1,665.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 4/28/2015 | $5,058.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 5/5/2015 | $4,905.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 5/14/2015 | $360.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 5/19/2015 | $2,748.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 5/21/2015 | $1,488.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 5/28/2015 | $1,530.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 6/4/2015 | $3,720.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 6/9/2015 | $1,395.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 6/23/2015 | $3,348.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 6/25/2015 | $450.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 7/1/2015 | $837.00 |
| OIL PATCH TRANSPORTATION INC | P.O. BOX 731152 | | | | DALLAS | TX | 75373-1152 | | 7/2/2015 | $3,747.00 |
| OIL STATES ENERGY | SERVICES, LLC | P.O. BOX 203567 | | | DALLAS | TX | 75320-3567 | | 5/7/2015 | $629.83 |
| OILFIELD CHEMICALS, INC. | P O BOX 337 | | | | EDNA | TX | 77957 | | 4/23/2015 | $779.40 |
| OILFIELD CHEMICALS, INC. | P O BOX 337 | | | | EDNA | TX | 77957 | | 4/28/2015 | $1,169.86 |
| OILFIELD CHEMICALS, INC. | P O BOX 337 | | | | EDNA | TX | 77957 | | 5/19/2015 | $1,367.56 |
| OILFIELD CHEMICALS, INC. | P O BOX 337 | | | | EDNA | TX | 77957 | | 6/18/2015 | $519.60 |
| OKLAHOMA TAX COMMISSION | PO BOX 26860 | | | | OKLAHOMA CITY | OK | 73126-0860 | | 5/21/2015 | $717.74 |
| OLAN MICHAEL COPELAND | 185 SAYRAH LN. | | | | ONALASKA | TX | 77360 | | 6/24/2015 | $20.87 |
| OLDHAM LITTLE CHURCH FND | 24 GREENWAY PLAZA, SUITE 1202 | | | | HOUSTON | TX | 77046 | | 4/24/2015 | $428.86 |
| OLDHAM LITTLE CHURCH FND | 24 GREENWAY PLAZA, SUITE 1202 | | | | HOUSTON | TX | 77046 | | 5/22/2015 | $528.77 |
| OLDHAM LITTLE CHURCH FND | 24 GREENWAY PLAZA, SUITE 1202 | | | | HOUSTON | TX | 77046 | | 6/24/2015 | $422.26 |
| OLGA GAJA RODRIGUEZ | C/O LYDIA DE MONTANO | 30 ALVERADO AVE | | | RANCHO VIEJO | TX | 78575 | | 5/22/2015 | $117.10 |
| OLGA GAJA RODRIGUEZ | C/O LYDIA DE MONTANO | 30 ALVERADO AVE | | | RANCHO VIEJO | TX | 78575 | | 6/24/2015 | $36.79 |
| OLIVER J THIEME | 606 WEST COUNTY ROAD 303 | | | | ORANGE GROVE | TX | 78372 | | 4/28/2015 | $8,525.00 |
| OLIVER J THIEME | 606 WEST COUNTY ROAD 303 | | | | ORANGE GROVE | TX | 78372 | | 6/2/2015 | $8,525.00 |
| OLIVER J THIEME | 606 WEST COUNTY ROAD 303 | | | | ORANGE GROVE | TX | 78372 | | 6/25/2015 | $8,525.00 |
| OLLIE HENRY INMON | 113 N 31ST | | | | GATESVILLE | TX | 76528 | | 6/24/2015 | $23.11 |
| ONITA M SMITH | 7342 FM 1810 | | | | CHICO | TX | 76023 | | 6/24/2015 | $62.48 |
| OPPORTUNE LLP | 711 LOUISIANA STREET | SUITE 3100 | | | HOUSTON | TX | 77002 | | 4/23/2015 | $2,716.63 |
| ORANGE RIVER ROYALTIES | P.O. BOX 5004 | | | | AUSTIN | TX | 78763-5004 | | 5/22/2015 | $101.03 |
| ORANGE RIVER ROYALTIES | P.O. BOX 5004 | | | | AUSTIN | TX | 78763-5004 | | 6/24/2015 | $51.30 |
| ORLANDO L ALANIZ | 3113 ANEJO DR | | | | LAREDO | TX | 78045 | | 6/24/2015 | $90.83 |
| ORPHA J. DARWISH | RASHID NAKLEH STREET | EL-ZARIF, MORTADA HAMMOUD BLDG | | | BEIRUT | | | LEBANON | 6/24/2015 | $79.90 |
| ORRIN W. JOHNSON | P.O. BOX 791 | | | | HARLINGEN | TX | 78551 | | 4/24/2015 | $174.25 |
| ORRIN W. JOHNSON | P.O. BOX 791 | | | | HARLINGEN | TX | 78551 | | 5/22/2015 | $203.87 |
| ORRIN W. JOHNSON | P.O. BOX 791 | | | | HARLINGEN | TX | 78551 | | 6/24/2015 | $149.89 |
| ORVILLE KARNEI SP | 107 HUNTERS BRANCH | | | | SAN ANTONIO | TX | 78231 | | 6/24/2015 | $77.02 |
| OSCAR ESCALANTE JR AND WIFE | NORMA ESCALANTE | 2726 FM 2191 | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $5.08 |
| OSCAR ESCALANTE SR | 2726 FM 2191 | | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $28.43 |
| OSO MADRE, LLC | C/O MICHAEL J. LEWIS, JR. | 10921 HOLLOW RIDGE | | | HELOTES | TX | 78203 | | 5/22/2015 | $775.38 |
| OSO MADRE, LLC | C/O MICHAEL J. LEWIS, JR. | 10921 HOLLOW RIDGE | | | HELOTES | TX | 78203 | | 6/24/2015 | $6.90 |
| OSPREY RESOURCES INC. | P O BOX 56449 | | | | HOUSTON | TX | 77256-6449 | | 4/24/2015 | $198.73 |
| OSPREY RESOURCES INC. | P O BOX 56449 | | | | HOUSTON | TX | 77256-6449 | | 5/22/2015 | $244.15 |
| OSPREY RESOURCES INC. | P O BOX 56449 | | | | HOUSTON | TX | 77256-6449 | | 6/24/2015 | $300.75 |
| OSWALD H MAYRONNE SUCCESSOR | PHYLLIS MAYRONNE, TEST EXECTX | P O BOX 43602 | | | BIRMINGHAM | AL | 35243 | | 4/24/2015 | $212.13 |
| OSWALD H MAYRONNE SUCCESSOR | PHYLLIS MAYRONNE, TEST EXECTX | P O BOX 43602 | | | BIRMINGHAM | AL | 35243 | | 5/22/2015 | $229.11 |
| OSWALD H MAYRONNE SUCCESSOR | PHYLLIS MAYRONNE, TEST EXECTX | P O BOX 43602 | | | BIRMINGHAM | AL | 35243 | | 6/24/2015 | $177.80 |
| OTHO BARNES & DOROTHY M BARNES | TENANTS BY ENTIRETY | 1967 S WILLIAMSBURG RD | | | BASSFIELD | MS | 39421 | | 6/24/2015 | $6.22 |
| OTHO CHARLES BARNES | 1967 S. WILLIAMSBURG RD. | | | | BASFIELD | MS | 39421 | | 6/24/2015 | $36.25 |
| OTTIS STAHL III | 1308 FALCON DRIVE | | | | LEWISVILLE | TX | 75077-7637 | | 6/24/2015 | $33.42 |
| OTTO E SCHROEDER JR | 915 N FIELDER ROAD | | | | ARLINGTON | TX | 76012-3147 | | 4/25/2015 | $0.44 |
| OTTO E SCHROEDER JR | 915 N FIELDER ROAD | | | | ARLINGTON | TX | 76012-3147 | | 5/23/2015 | $0.51 |
| OTTO E SCHROEDER JR | 915 N FIELDER ROAD | | | | ARLINGTON | TX | 76012-3147 | | 6/25/2015 | $0.21 |

In re Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| OUIDA PARMLEY TOWNSEN | 4103 BELLEFONTAINE | | | | HOUSTON | TX | 77025 | | 4/24/2015 | $138.76 |
| OUIDA PARMLEY TOWNSEN | 4103 BELLEFONTAINE | | | | HOUSTON | TX | 77025 | | 5/22/2015 | $146.01 |
| OUIDA PARMLEY TOWNSEN | 4103 BELLEFONTAINE | | | | HOUSTON | TX | 77025 | | 6/24/2015 | $132.51 |
| OUIDA S JACKSON | 310 I STATE DR | | | | NEW IBERIA | LA | 70560 | | 6/24/2015 | $35.26 |
| OVIDIO JAVIER GARZA | 510 SAINT MARYS ST | | | | FALFURRIAS | TX | 78355-4361 | | 5/22/2015 | $148.55 |
| OVIDIO JAVIER GARZA | 510 SAINT MARYS ST | | | | FALFURRIAS | TX | 78355-4361 | | 6/24/2015 | $33.10 |
| OWENA BARNES BELL | 5800 MEADOW DR. | | | | MOSS POINT | MS | 39563 | | 6/24/2015 | $21.40 |
| OXY USA INC. | SO. TX - JT. INT. DEPT. | P.O. BOX 841784 | | | DALLAS | TX | 75284-1784 | | 4/23/2015 | $2,000.71 |
| OXY USA INC. | SO. TX - JT. INT. DEPT. | P.O. BOX 841784 | | | DALLAS | TX | 75284-1784 | | 5/12/2015 | $2,215.88 |
| OXY USA INC. | SO. TX - JT. INT. DEPT. | P.O. BOX 841784 | | | DALLAS | TX | 75284-1784 | | 6/23/2015 | $4,630.61 |
| OXY USA, INC. | ATTN: DONNIE C. HALL | P.O. BOX 841803 | | | DALLAS | TX | 75284-1803 | | 4/24/2015 | $2,209.82 |
| OXY USA, INC. | ATTN: DONNIE C. HALL | P.O. BOX 841803 | | | DALLAS | TX | 75284-1803 | | 5/22/2015 | $2,674.30 |
| OXY USA, INC. | ATTN: DONNIE C. HALL | P.O. BOX 841803 | | | DALLAS | TX | 75284-1803 | | 6/24/2015 | $2,050.09 |
| OZONA MINERAL INTEREST | PARTNERS A TX LTD PARTNERSHIP | 952 ECHO LANE | SUITE 380 | | HOUSTON | TX | 77024 | | 6/24/2015 | $47.61 |
| P DAVID AMEND | 2736 WERLEIN | | | | HOUSTON | TX | 77005 | | 6/24/2015 | $63.26 |
| P J MORAN FOUNDATION | 2803 SACKETT | | | | HOUSTON | TX | 77098-1125 | | 4/24/2015 | $2.30 |
| P J MORAN FOUNDATION | 2803 SACKETT | | | | HOUSTON | TX | 77098-1125 | | 5/22/2015 | $2.35 |
| P J MORAN FOUNDATION | 2803 SACKETT | | | | HOUSTON | TX | 77098-1125 | | 6/24/2015 | $2.18 |
| P.L.P.S., INC. | P.O. BOX 700 | | | | PEARLAND | TX | 77588 | | 4/21/2015 | $11,326.30 |
| P.L.P.S., INC. | P.O. BOX 700 | | | | PEARLAND | TX | 77588 | | 5/12/2015 | $2,881.80 |
| P.L.P.S., INC. | P.O. BOX 700 | | | | PEARLAND | TX | 77588 | | 5/19/2015 | $6,231.00 |
| P.L.P.S., INC. | P.O. BOX 700 | | | | PEARLAND | TX | 77588 | | 6/2/2015 | $6,231.00 |
| P2ES HOLDINGS, LLC 2692 | PO BOX 912692 | | | | DENVER | CO | 80291-2692 | | 4/21/2015 | $80,778.90 |
| P2ES HOLDINGS, LLC 2692 | PO BOX 912692 | | | | DENVER | CO | 80291-2692 | | 4/30/2015 | $188,052.55 |
| P2ES HOLDINGS, LLC 2692 | PO BOX 912692 | | | | DENVER | CO | 80291-2692 | | 5/12/2015 | $170.82 |
| P2ES HOLDINGS, LLC 2692 | PO BOX 912692 | | | | DENVER | CO | 80291-2692 | | 5/14/2015 | $7,744.47 |
| P2ES HOLDINGS, LLC 2692 | PO BOX 912692 | | | | DENVER | CO | 80291-2692 | | 6/9/2015 | $116.82 |
| P2ES HOLDINGS, LLC 2692 | PO BOX 912692 | | | | DENVER | CO | 80291-2692 | | 6/18/2015 | $10,954.12 |
| PACIFIC SECURITY MANAGEMENT | INC AGENT | 1250 S CAPITAL OF TX HWY | BLDG 1, SUITE 100 | | AUSTIN | TX | 78746 | | 6/24/2015 | $52.43 |
| PAGAN REVOCABLE LIFETIME TRUST | SHIRLEY ANDREW PAGAN TRUSTEE | P O BOX 3867 | | | CORPUS CHRISTI | TX | 78463-3867 | | 6/24/2015 | $34.89 |
| PAIGE PRICE FRANKLIN | 1168 OLD SUMRALL RD | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $28.86 |
| PALACE EXPL CO | ATTN: RICHARD SIEGAL | 10 EAST 40TH ST., SUITE 2705 | | | NEW YORK | NY | 10016 | | 4/24/2015 | $927.32 |
| PALACE EXPL CO | ATTN: RICHARD SIEGAL | 10 EAST 40TH ST., SUITE 2705 | | | NEW YORK | NY | 10016 | | 5/22/2015 | $562.48 |
| PALACE EXPL CO | ATTN: RICHARD SIEGAL | 10 EAST 40TH ST., SUITE 2705 | | | NEW YORK | NY | 10016 | | 6/24/2015 | $622.23 |
| PALO BLANCO LTD | A TEXAS LTD PARTNERSHIP C/O | RAUSCHER PIERCE REFNES INC | P O BOX 49130 | | AUSTIN | TX | 78765-9130 | | 4/24/2015 | $8,780.89 |
| PALO BLANCO LTD | A TEXAS LTD PARTNERSHIP C/O | RAUSCHER PIERCE REFNES INC | P O BOX 49130 | | AUSTIN | TX | 78765-9130 | | 5/22/2015 | $9,582.18 |
| PALO BLANCO LTD | A TEXAS LTD PARTNERSHIP C/O | RAUSCHER PIERCE REFNES INC | P O BOX 49130 | | AUSTIN | TX | 78765-9130 | | 6/24/2015 | $4,092.39 |
| PAMELA ARCEMENT KILGORE | 315 FANTASTIC BLVD | | | | RACELAND | LA | 70394 | | 6/24/2015 | $45.17 |
| PAMELA BURES RAYBON, | LIFE ESTATE | P.O. BOX 658 | | | EDNA | TX | 77957 | | 6/24/2015 | $106.53 |
| PAMELA HORTON | 255 TAMERLAINE DR. | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $97.74 |
| PAMELA J REMBERT | 13503 LOST CREEK RD | | | | TOMBALL | TX | 77375-2934 | | 6/24/2015 | $113.18 |
| PAMELA SUZANNE GAY ALLISON | 5523 SULLY LAKE DR | | | | CENTREVILLE | VA | 20120-2198 | | 4/24/2015 | $145.21 |
| PAMELA SUZANNE GAY ALLISON | 5523 SULLY LAKE DR | | | | CENTREVILLE | VA | 20120-2198 | | 6/24/2015 | $134.83 |
| PANKEY PROPANE GAS CO. | P.O. DRAWER 458 | | | | JACKSBORO | TX | 76458 | | 4/14/2015 | $483.84 |
| PANKEY PROPANE GAS CO. | P.O. DRAWER 458 | | | | JACKSBORO | TX | 76458 | | 4/23/2015 | $13.53 |
| PANKEY PROPANE GAS CO. | P.O. DRAWER 458 | | | | JACKSBORO | TX | 76458 | | 5/14/2015 | $75.00 |
| PANKEY PROPANE GAS CO. | P.O. DRAWER 458 | | | | JACKSBORO | TX | 76458 | | 5/21/2015 | $13.53 |
| PANKEY PROPANE GAS CO. | P.O. DRAWER 458 | | | | JACKSBORO | TX | 76458 | | 6/23/2015 | $13.53 |
| PATCO LLC | PATRICIA P MITCHELL | 305 THORNGATE DRIVE | | | BRANDON | MS | 39042 | | 4/25/2015 | $48.95 |
| PATCO LLC | PATRICIA P MITCHELL | 305 THORNGATE DRIVE | | | BRANDON | MS | 39042 | | 5/23/2015 | $34.65 |
| PATCO LLC | PATRICIA P MITCHELL | 305 THORNGATE DRIVE | | | BRANDON | MS | 39042 | | 6/25/2015 | $19.59 |
| PATH OIL FIELD SERVICES, LLC | PO BOX 528 | | | | CHICO | TX | 76431 | | 5/19/2015 | $184.03 |
| PATH OIL FIELD SERVICES, LLC | PO BOX 528 | | | | CHICO | TX | 76431 | | 5/28/2015 | $476.43 |
| PATH OIL FIELD SERVICES, LLC | PO BOX 528 | | | | CHICO | TX | 76431 | | 6/9/2015 | $460.06 |
| PATH OIL FIELD SERVICES, LLC | PO BOX 528 | | | | CHICO | TX | 76431 | | 6/11/2015 | $552.08 |
| PATH OIL FIELD SERVICES, LLC | PO BOX 528 | | | | CHICO | TX | 76431 | | 6/18/2015 | $880.38 |
| PATH OIL FIELD SERVICES, LLC | PO BOX 528 | | | | CHICO | TX | 76431 | | 6/25/2015 | $2,553.28 |
| PATRICE L HAVARD | PO BOX 1026 | | | | JASPER | TX | 75951 | | 6/24/2015 | $36.36 |
| PATRICIA A BROUSSARD TREADWAY | 102 DESTIN DR NW | | | | FORT WALTON BEACH | FL | 32548 | | 6/24/2015 | $22.46 |
| PATRICIA A HAIR WOODS | 2159 LOOSCAN LANE | | | | HOUSTON | TX | 77019 | | 6/24/2015 | $10.86 |
| PATRICIA ANN DUCKWORTH | 571 UNION HILL ROAD | RT 5 BOX 310 | | | ENNIS | TX | 75119 | | 4/24/2015 | $10.68 |
| PATRICIA ANN DUCKWORTH | 571 UNION HILL ROAD | RT 5 BOX 310 | | | ENNIS | TX | 75119 | | 5/22/2015 | $10.91 |
| PATRICIA ANN DUCKWORTH | 571 UNION HILL ROAD | RT 5 BOX 310 | | | ENNIS | TX | 75119 | | 6/24/2015 | $10.14 |
| PATRICIA ANN LEGER | 204 B DUBLIN CIRCLE | | | | LAFAYETTE | LA | 70506 | | 6/24/2015 | $53.87 |
| PATRICIA ANN YOUNG BAILEY | 1050 ALCOCK ROAD | | | | LONGVILLE | LA | 70652 | | 5/22/2015 | $216.60 |
| PATRICIA ANN YOUNG BAILEY | 1050 ALCOCK ROAD | | | | LONGVILLE | LA | 70652 | | 6/24/2015 | $253.05 |
| PATRICIA ANNE HECHLER | 20326 QUINCY COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $13.17 |
| PATRICIA C DAVIS SCOTT | 17927 MELISSA SPRINGS DR. | | | | TOMBALL | TX | 77375 | | 6/24/2015 | $5.59 |
| PATRICIA C POCHE USUFRUCT | 548 ST. ANN ST. | | | | RACELAND | LA | 70394 | | 6/24/2015 | $5.59 |
| PATRICIA CARDOZIER POCHE | 548 ST. ANN ST. | | | | RACELAND | LA | 70394 | | 6/24/2015 | $5.59 |
| PATRICIA COLLEEN GAY ALLISON | PO BOX 9049 | | | | LIBERTY | TX | 77575 | | 4/24/2015 | $145.21 |
| PATRICIA COLLEEN GAY ALLISON | PO BOX 9049 | | | | LIBERTY | TX | 77575 | | 6/24/2015 | $134.83 |
| PATRICIA GELLERSEN | 2217 ENCINO CLIFF | | | | SAN ANTONIO | TX | 78259 | | 5/22/2015 | $163.95 |
| PATRICIA GELLERSEN | 2217 ENCINO CLIFF | | | | SAN ANTONIO | TX | 78259 | | 6/24/2015 | $73.00 |
| PATRICIA HAWK ESTATE | PATRICIA HAWK GANO TRUSTEE | P O BOX 540043 | | | HOUSTON | TX | 77254-0043 | | 6/24/2015 | $11.60 |

84 of 119

In re Milagro Oil & Gas, Inc.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA HUGGINS | 3608 ONEAL ST. | | | | GREENVILLE | TX | 75401 | | 4/24/2015 | $389.90 |
| PATRICIA HUGGINS | 3608 ONEAL ST. | | | | GREENVILLE | TX | 75401 | | 5/22/2015 | $337.42 |
| PATRICIA HUGGINS | 3608 ONEAL ST. | | | | GREENVILLE | TX | 75401 | | 6/24/2015 | $139.47 |
| PATRICIA JEAN EVINS | 27 COUNTY ROAD 379A | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $21.41 |
| PATRICIA JEAN EVINS | 27 COUNTY ROAD 379A | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $21.92 |
| PATRICIA JEAN EVINS | 27 COUNTY ROAD 379A | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $20.44 |
| PATRICIA LYNN COUTANT WILLIAMS | P.O. BOX 156 | | | | PETAL | MS | 39465-0156 | | 4/24/2015 | $2.12 |
| PATRICIA LYNN COUTANT WILLIAMS | P.O. BOX 156 | | | | PETAL | MS | 39465-0156 | | 5/22/2015 | $2.47 |
| PATRICIA LYNN COUTANT WILLIAMS | P.O. BOX 156 | | | | PETAL | MS | 39465-0156 | | 6/24/2015 | $2.00 |
| PATRICIA LYNN HARDT RIOS | 5100 N. CYNTHIA ST. | | | | MCALLEN | TX | 78504 | | 6/24/2015 | $88.28 |
| PATRICIA LYNN PENN | 408 NAVAJO TRAIL | | | | HAMILTON | TX | 76531-9731 | | 6/24/2015 | $58.62 |
| PATRICIA MOORE PIKE | 311 ASHLEY DRIVE | | | | GRANITEVILLE | SC | 29829 | | 6/24/2015 | $39.70 |
| PATRICIA P WOMACK DESC TRUST | PATRICIA P WOMACK TRUSTEE | 6732 BROMPTON RD | | | HOUSTON | TX | 77005 | | 4/24/2015 | $145.21 |
| PATRICIA P WOMACK DESC TRUST | PATRICIA P WOMACK TRUSTEE | 6732 BROMPTON RD | | | HOUSTON | TX | 77005 | | 6/24/2015 | $134.83 |
| PATRICIA PAINE HITT | 15510 OAKLAWN PARK DRIVE | | | | HOUSTON | TX | 77069 | | 4/24/2015 | $199.94 |
| PATRICIA PAINE HITT | 15510 OAKLAWN PARK DRIVE | | | | HOUSTON | TX | 77069 | | 6/24/2015 | $174.62 |
| PATRICIA PAXI WIELAND | 3 LANGWORTHY RD. #1 | | | | NORTHHAMPTON | MA | '01060 | | 6/24/2015 | $26.49 |
| PATRICIA PETTUS HARNDEN | P O BOX 352 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $8.46 |
| PATRICIA RENEE HELEGDA | 5056 HIGHWAY 326 N | | | | KOUNTZE | TX | 77625 | | 6/24/2015 | $99.03 |
| PATRICIA SCHWALENBERG | 960 GULF | | | | SOUR LAKE | TX | 77659 | | 6/24/2015 | $8.39 |
| PATRICIA SUZANNE WELDER SHEA | T.J. STORAEKRES GATE 15 | 4010 STAVANGER | | | | | | | 6/24/2015 | $145.79 |
| PATRICIA VAUGHEY | 2742 BAKER ST | | | | SAN FRANCISCO | CA | 94123 | | 6/24/2015 | $77.07 |
| PATRICIA WREN HENRY | 5742 CEDAR COVE | | | | SAN ANTONIO | TX | 78249 | | 6/24/2015 | $8.36 |
| PATRICK A LEOPOLD SP | PO BOX 192 | | | | NADA | TX | 77460 | | 6/24/2015 | $115.81 |
| PATRICK A TERPENING | 22415 SERRANO LAKE COURT | | | | TOMBALL | TX | 77375 | | 6/24/2015 | $38.77 |
| PATRICK BROUSSARD AIF FOR | ANNA M BROUSSARD | 1934 WOODROW DRIVE | | | PORT ARTHUR | TX | 77642 | | 6/24/2015 | $85.39 |
| PATRICK C AND DARLEEN R DOLAN | 906 W HEATON | | | | CUERO | TX | 77954 | | 4/24/2015 | $170.09 |
| PATRICK C AND DARLEEN R DOLAN | 906 W HEATON | | | | CUERO | TX | 77954 | | 5/22/2015 | $173.24 |
| PATRICK C AND DARLEEN R DOLAN | 906 W HEATON | | | | CUERO | TX | 77954 | | 6/24/2015 | $152.84 |
| PATRICK C HILMERS JR | 1043350   C4-1-16T | WYNNE UNIT | | | HUNTSVILLE | TX | 77349 | | 6/24/2015 | $5.51 |
| PATRICK D CRAWFORD | PO BOX 1013 | | | | BIXBY | OK | 74008 | | 4/24/2015 | $115.58 |
| PATRICK D CRAWFORD | PO BOX 1013 | | | | BIXBY | OK | 74008 | | 5/22/2015 | $249.42 |
| PATRICK D CRAWFORD | PO BOX 1013 | | | | BIXBY | OK | 74008 | | 6/24/2015 | $106.76 |
| PATRICK J MCCULLOUGH | 311 SARATOGA | | | | CORPUS CHRISTI | TX | 78417 | | 6/24/2015 | $89.23 |
| PATRICK J MORAN | 2803 SACKETT ST | | | | HOUSTON | TX | 77098-1125 | | 5/22/2015 | $114.93 |
| PATRICK J MORAN | 2803 SACKETT ST | | | | HOUSTON | TX | 77098-1125 | | 6/24/2015 | $34.45 |
| PATRICK L DAILEY | PO BOX 767 | | | | DOWNERS GROVE | IL | 60515 | | 6/24/2015 | $73.04 |
| PATSY ANN FORD WICKS | 1234 GOLDEN ROD DR | | | | GARLAND | TX | 75043 | | 6/24/2015 | $20.01 |
| PATSY D REAUX WEBSTER | 315 STAFFORDSHIRE | | | | IRVING | TX | 75061 | | 6/24/2015 | $22.82 |
| PATTCO EXPLORATION CO LTD | A TX LIMITED PARTNERSHIP | 10000 SHELBYVILLE RD SUITE 100 | | | LOUISVILLE | KY | 40223 | | 4/25/2015 | $202.94 |
| PATTCO EXPLORATION CO LTD | A TX LIMITED PARTNERSHIP | 10000 SHELBYVILLE RD SUITE 100 | | | LOUISVILLE | KY | 40223 | | 5/23/2015 | $87.59 |
| PATTCO EXPLORATION CO LTD | A TX LIMITED PARTNERSHIP | 10000 SHELBYVILLE RD SUITE 100 | | | LOUISVILLE | KY | 40223 | | 6/25/2015 | $91.17 |
| PATTERSON ROYALTIES LLC | 622 W RHAPSODY STE A | | | | SAN ANTONIO | TX | 78216 | | 6/24/2015 | $98.71 |
| PATTI MARIE HEBERT BLANCHARD | 503 E SECOND STREET | | | | BROUSSARD | LA | 70518 | | 6/24/2015 | $10.15 |
| PATTI PLOEGER BRITT | 3167 SAN MATEO NE | | | | ALBUQUERQUE | NM | 87110 | | 5/22/2015 | $156.55 |
| PATTI PLOEGER BRITT | 3167 SAN MATEO NE | | | | ALBUQUERQUE | NM | 87110 | | 6/24/2015 | $60.75 |
| PATTY MOREAU | 33015 BEAR BRANCH | | | | MAGNOLIA | TX | 77354 | | 6/24/2015 | $27.98 |
| PAUL C. ROTE | 33 TIDE TURN DRIVE | | | | SALEM | SC | 29676 | | 4/24/2015 | $116.66 |
| PAUL C. ROTE | 33 TIDE TURN DRIVE | | | | SALEM | SC | 29676 | | 5/22/2015 | $210.86 |
| PAUL C. ROTE | 33 TIDE TURN DRIVE | | | | SALEM | SC | 29676 | | 6/24/2015 | $207.24 |
| PAUL CHRISTOPHER TOWNSEN | 1102 GLOURIE DRIVE | | | | HOUSTON | TX | 77055 | | 6/24/2015 | $91.84 |
| PAUL CONRAD FRANKE | 142 GRANITE DR | | | | BOULDER | CO | 80302-9784 | | 6/24/2015 | $6.14 |
| PAUL DAVID CURTNER | 1306 W PINE | | | | JACKSBORO | TX | 76458 | | 6/24/2015 | $93.68 |
| PAUL GILLETT | 180 E WALNUT ST 302 | | | | PASADENA | CA | 91103 | | 4/24/2015 | $146.69 |
| PAUL GILLETT | 180 E WALNUT ST 302 | | | | PASADENA | CA | 91103 | | 6/24/2015 | $90.26 |
| PAUL K FROBERG & KIMBERLY WELCH | 11340 COUNTY ROAD 190 | | | | ALVIN | TX | 77511-1344 | | 4/24/2015 | $105.25 |
| PAUL K FROBERG & KIMBERLY WELCH | 11340 COUNTY ROAD 190 | | | | ALVIN | TX | 77511-1344 | | 6/24/2015 | $91.90 |
| PAUL KASPER BORDOVSKY | P O BOX 291 | | | | KARNES CITY | TX | 78118 | | 5/22/2015 | $118.57 |
| PAUL KASPER BORDOVSKY | P O BOX 291 | | | | KARNES CITY | TX | 78118 | | 6/24/2015 | $35.56 |
| PAUL L SAHUQUE | 4804 CHURCH ST | | | | METAIRIE | LA | 70001 | | 6/24/2015 | $84.23 |
| PAUL L ST DENIS | 20514 LANDSHIRE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $7.03 |
| PAUL LEE SWEARENGIN SP | 32006 SUE LANE | | | | PINEHURST | TX | 77362 | | 6/24/2015 | $82.39 |
| PAUL MITCHELL BOONE | 20240 BURT RD | | | | BOGALUSA | LA | 70427 | | 6/24/2015 | $79.22 |
| PAUL MONROE KOONCE | 246 HWY 72 | | | | CALLIHAM | TX | 78007 | | 5/22/2015 | $146.16 |
| PAUL MONROE KOONCE | 246 HWY 72 | | | | CALLIHAM | TX | 78007 | | 6/24/2015 | $79.31 |
| PAUL R CASSIDAY TRUST | 3263 DIAMOND HEAD ROAD | | | | HONOLULU | HI | 96813 | | 6/24/2015 | $96.17 |
| PAUL SCOTT RUMMLER | 510 S BROADWAY | | | | REDONDO BEACH | CA | 90277 | | 6/24/2015 | $37.97 |
| PAUL SIEGERT | 917 LAZY LANE | | | | BRYAN | TX | 77802 | | 6/24/2015 | $23.11 |
| PAUL SULLIVAN | 719 LANDON LANE | | | | AUSTIN | TX | 78705-2521 | | 4/24/2015 | $1.37 |
| PAUL SULLIVAN | 719 LANDON LANE | | | | AUSTIN | TX | 78705-2521 | | 5/22/2015 | $1.22 |
| PAUL SULLIVAN | 719 LANDON LANE | | | | AUSTIN | TX | 78705-2521 | | 6/24/2015 | $1.05 |
| PAULA BROADSHOE | PO BOX 700888 | | | | SAN ANTONIO | TX | 78270-0888 | | 4/24/2015 | $112.92 |
| PAULA BROADSHOE | PO BOX 700888 | | | | SAN ANTONIO | TX | 78270-0888 | | 6/24/2015 | $55.73 |
| PAULA FAE WHITELEY | 112 BERKSHIRE LANE | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $137.98 |
| PAULA FAE WHITELEY | 112 BERKSHIRE LANE | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $44.37 |

In re Milagro Oil & Gas, Inc.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PAULA JEAN BOWEN | 2001 US HWY 281 SOUTH | | | | JACKSBORO | TX | 76458 | | 6/24/2015 | $93.69 |
| PAULA KRETSCHMER | 5241 W 142 PLACE | | | | HAWTHORNE | CA | 90250 | | 6/24/2015 | $28.21 |
| PAULA Y LOONEY | 15610 BIG TRAIL DRIVE | | | | SAN ANTONIO | TX | 78232-3413 | | 6/24/2015 | $40.81 |
| PAULETTE BOURQUE UMBLE | 10719 AMBERGATE DRIVE | | | | HUMBLE | TX | 77396 | | 6/24/2015 | $33.76 |
| PAULINE FORD SINOPOLI | 2572 RUE PALAFOX | | | | BILOXI | MS | 39531-3733 | | 6/24/2015 | $20.01 |
| PAULINE JOHNSON | 9118 RIVER DALE CANYON LN | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $9.40 |
| PAULINE KATHERINE DAVIS | P O BOX 386 | | | | EL CAMPO | TX | 77437 | | 4/24/2015 | $127.16 |
| PAULINE KATHERINE DAVIS | P O BOX 386 | | | | EL CAMPO | TX | 77437 | | 6/24/2015 | $59.65 |
| PAWLIK'S SUPPLY CO., INC. | 407 HOUSTON | PO BOX 1040 | | | GEORGE WEST | TX | 78022 | | 4/16/2015 | $18.18 |
| PBM ASSOCIATES | C/O TIMOTHY J MAY | PATTON BOGGS & MAY PTS | 2550 M ST NW, STE 800 | | WASHINGTON | DC | 20037 | | 4/25/2015 | $0.00 |
| PBM ASSOCIATES | C/O TIMOTHY J MAY | PATTON BOGGS & MAY PTS | 2550 M ST NW, STE 800 | | WASHINGTON | DC | 20037 | | 5/23/2015 | $0.00 |
| PBM ASSOCIATES | C/O TIMOTHY J MAY | PATTON BOGGS & MAY PTS | 2550 M ST NW, STE 800 | | WASHINGTON | DC | 20037 | | 6/25/2015 | $0.00 |
| PCM (PIPELINE CONSTRUCTION | & MAINTENANCE) | P O BOX 4034 | | | HOUMA | LA | 70361-4034 | | 4/16/2015 | $1,525.00 |
| PCM (PIPELINE CONSTRUCTION | & MAINTENANCE) | P O BOX 4034 | | | HOUMA | LA | 70361-4034 | | 4/21/2015 | $730.00 |
| PCM (PIPELINE CONSTRUCTION | & MAINTENANCE) | P O BOX 4034 | | | HOUMA | LA | 70361-4034 | | 4/28/2015 | $9,164.81 |
| PCM (PIPELINE CONSTRUCTION | & MAINTENANCE) | P O BOX 4034 | | | HOUMA | LA | 70361-4034 | | 5/21/2015 | $490.00 |
| PCM (PIPELINE CONSTRUCTION | & MAINTENANCE) | P O BOX 4034 | | | HOUMA | LA | 70361-4034 | | 6/2/2015 | $13,751.94 |
| PCM (PIPELINE CONSTRUCTION | & MAINTENANCE) | P O BOX 4034 | | | HOUMA | LA | 70361-4034 | | 6/18/2015 | $492.00 |
| PCM (PIPELINE CONSTRUCTION | & MAINTENANCE) | P O BOX 4034 | | | HOUMA | LA | 70361-4034 | | 6/25/2015 | $1,665.00 |
| PCM (PIPELINE CONSTRUCTION | & MAINTENANCE) | P O BOX 4034 | | | HOUMA | LA | 70361-4034 | | 6/30/2015 | $2,321.00 |
| PCS FERGUSON, INC. | PO BOX 732131 | | | | DALLAS | TX | 75373-2131 | | 4/14/2015 | $1,456.16 |
| PDS ENERGY INFORMATION INC | PO BOX 1606 | | | | AUSTIN | TX | 78767 | | 4/16/2015 | $8,122.30 |
| PDS ENERGY INFORMATION INC | PO BOX 1606 | | | | AUSTIN | TX | 78767 | | 5/21/2015 | $8,192.10 |
| PDS ENERGY INFORMATION INC | PO BOX 1606 | | | | AUSTIN | TX | 78767 | | 6/30/2015 | $8,124.68 |
| PEARL RIVER VALLEY ELECTRIC POWER ASSOC | P O BOX 1217 | | | | COLUMBIA | MS | 39429 | | 4/16/2015 | $129.00 |
| PEARL RIVER VALLEY ELECTRIC POWER ASSOC | P O BOX 1217 | | | | COLUMBIA | MS | 39429 | | 5/12/2015 | $51.00 |
| PEARL RIVER VALLEY ELECTRIC POWER ASSOC | P O BOX 1217 | | | | COLUMBIA | MS | 39429 | | 5/14/2015 | $129.00 |
| PEARL RIVER VALLEY ELECTRIC POWER ASSOC | P O BOX 1217 | | | | COLUMBIA | MS | 39429 | | 6/4/2015 | $48.00 |
| PEARL RIVER VALLEY ELECTRIC POWER ASSOC | P O BOX 1217 | | | | COLUMBIA | MS | 39429 | | 6/11/2015 | $129.00 |
| PEARL RODRIGUEZ FORET | 2937 HWY 308 | | | | RACELAND | LA | 70394 | | 4/24/2015 | $120.52 |
| PEARL RODRIGUEZ FORET | 2937 HWY 308 | | | | RACELAND | LA | 70394 | | 5/22/2015 | $155.04 |
| PEARL RODRIGUEZ FORET | 2937 HWY 308 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $55.86 |
| PEC MINERALS LP | 16400 NO DALLAS PKWY, | SUITE 400 | | | DALLAS | TX | 75248 | | 4/24/2015 | $2,696.57 |
| PEC MINERALS LP | 16400 NO DALLAS PKWY, | SUITE 400 | | | DALLAS | TX | 75248 | | 5/22/2015 | $3,468.76 |
| PEC MINERALS LP | 16400 NO DALLAS PKWY, | SUITE 400 | | | DALLAS | TX | 75248 | | 6/24/2015 | $1,249.66 |
| PECOS VALLEY ROYALTY COMPANY | P O BOX 8610 | | | | MIDLAND | TX | 79708 | | 4/24/2015 | $4.51 |
| PECOS VALLEY ROYALTY COMPANY | P O BOX 8610 | | | | MIDLAND | TX | 79708 | | 5/22/2015 | $4.84 |
| PECOS VALLEY ROYALTY COMPANY | P O BOX 8610 | | | | MIDLAND | TX | 79708 | | 6/24/2015 | $4.42 |
| PEDRO Z GARZA AND WIFE | JUANITA GARZA | 667 CR #219 | | | FALFURRIAS | TX | 78355 | | 5/22/2015 | $119.52 |
| PEDRO Z GARZA AND WIFE | JUANITA GARZA | 667 CR #219 | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $33.05 |
| PEERLESS SERVICES, LLC | PO BOX 2664 | | | | WEATHERFORD | TX | 76086 | | 4/21/2015 | $900.00 |
| PEERLESS SERVICES, LLC | PO BOX 2664 | | | | WEATHERFORD | TX | 76086 | | 4/28/2015 | $276.22 |
| PEERLESS SERVICES, LLC | PO BOX 2664 | | | | WEATHERFORD | TX | 76086 | | 6/9/2015 | $200.00 |
| PEERLESS SERVICES, LLC | PO BOX 2664 | | | | WEATHERFORD | TX | 76086 | | 6/18/2015 | $240.00 |
| PEERLESS SERVICES, LLC | PO BOX 2664 | | | | WEATHERFORD | TX | 76086 | | 7/2/2015 | $280.00 |
| PEGGY CRYER SP | P O BOX 78 | | | | YORKTOWN | TX | 78164 | | 4/24/2015 | $234.60 |
| PEGGY CRYER SP | P O BOX 78 | | | | YORKTOWN | TX | 78164 | | 5/22/2015 | $301.26 |
| PEGGY CRYER SP | P O BOX 78 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $234.33 |
| PEGGY F MORGAN LIFE EST-1 | P.O. BOX 1438 | | | | HENDERSON | TX | 75653 | | 6/24/2015 | $40.55 |
| PEGGY F MORGAN LIFE ESTATE | P.O. BOX 1438 | | | | HENDERSON | TX | 75653 | | 6/24/2015 | $38.61 |
| PEGGY JEAN ARPS | PO BOX 61866 | | | | RENO | NV | 89506 | | 6/24/2015 | $117.70 |
| PEGGY MARTIN | 10201 CARLOTTA COVE | | | | AUSTIN | TX | 78733 | | 4/24/2015 | $39.43 |
| PEGGY MARTIN | 10201 CARLOTTA COVE | | | | AUSTIN | TX | 78733 | | 5/22/2015 | $42.37 |
| PEGGY MARTIN | 10201 CARLOTTA COVE | | | | AUSTIN | TX | 78733 | | 6/24/2015 | $38.67 |
| PELISCHEK IRA INVESTMENTS LLC | 2231 AVENUE Q | | | | SANTA FE | TX | 77510 | | 5/22/2015 | $197.38 |
| PELISCHEK IRA INVESTMENTS LLC | 2231 AVENUE Q | | | | SANTA FE | TX | 77510 | | 6/24/2015 | $171.98 |
| PENELOPE STRACK | 224 EGRET POINT DR | | | | SNEADS FERRY | NC | 28460 | | 6/24/2015 | $68.63 |
| PENNSYLVANIA CASTLE ENERGY | 1720 KENDARBREN DRIVE | SUITE 723 | | | JAMISON | PA | 18929 | | 4/25/2015 | $14.16 |
| PENNSYLVANIA CASTLE ENERGY | 1720 KENDARBREN DRIVE | SUITE 723 | | | JAMISON | PA | 18929 | | 5/23/2015 | $23.27 |
| PENNSYLVANIA CASTLE ENERGY | 1720 KENDARBREN DRIVE | SUITE 723 | | | JAMISON | PA | 18929 | | 6/25/2015 | $26.36 |
| PENNY BROWN | 3717 MARKS PL | | | | FORT WORTH | TX | 76116 | | 4/24/2015 | $487.26 |
| PENNY BROWN | 3717 MARKS PL | | | | FORT WORTH | TX | 76116 | | 5/22/2015 | $111.05 |
| PENNY BROWN | 3717 MARKS PL | | | | FORT WORTH | TX | 76116 | | 6/24/2015 | $303.83 |
| PENNY ERICKSON | 2800 S LAMB BLVD, SPC 132 | | | | LAS VEGAS | NV | 89121-1879 | | 5/22/2015 | $148.50 |
| PENNY ERICKSON | 2800 S LAMB BLVD, SPC 132 | | | | LAS VEGAS | NV | 89121-1879 | | 6/24/2015 | $33.10 |
| PENNY LUCIA MARTIN SPIES | 15123 SAVANNAH HEIGHTS DR. | | | | AUSTIN | TX | 78717 | | 6/24/2015 | $72.24 |
| PENWELL PROPERTIES, LLC | 3838 OAK LAWN | SUITE 1216 | | | DALLAS | TX | 75219 | | 4/24/2015 | $205.74 |
| PENWELL PROPERTIES, LLC | 3838 OAK LAWN | SUITE 1216 | | | DALLAS | TX | 75219 | | 5/22/2015 | $233.98 |
| PENWELL PROPERTIES, LLC | 3838 OAK LAWN | SUITE 1216 | | | DALLAS | TX | 75219 | | 6/24/2015 | $245.03 |
| PERCY LEE LAWRENCE III SP | 219 E SECOND ST | P O BOX L | | | CROWLEY | LA | 70527-6012 | | 4/24/2015 | $976.71 |
| PERCY LEE LAWRENCE III SP | 219 E SECOND ST | P O BOX L | | | CROWLEY | LA | 70527-6012 | | 5/22/2015 | $1,010.77 |
| PERCY LEE LAWRENCE III SP | 219 E SECOND ST | P O BOX L | | | CROWLEY | LA | 70527-6012 | | 6/24/2015 | $1,099.01 |
| PERKINS FAMILY INVESTMENTS LLC | 10855 BEINHORN | | | | HOUSTON | TX | 77024 | | 4/24/2015 | $665.09 |
| PERKINS FAMILY INVESTMENTS LLC | 10855 BEINHORN | | | | HOUSTON | TX | 77024 | | 5/22/2015 | $818.48 |
| PERKINS FAMILY INVESTMENTS LLC | 10855 BEINHORN | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $557.04 |

In re Milagro Oil & Gas...
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PERRY R MATCEK AND WIFE | KELLYE R MATCEK | 1406 FM 1683 | | | GANADO | TX | 77962 | | 4/24/2015 | $159.92 |
| PERRY R MATCEK AND WIFE | KELLYE R MATCEK | 1406 FM 1683 | | | GANADO | TX | 77962 | | 6/24/2015 | $145.85 |
| PETER C HENRY JR | P.O. BOX 808 | | | | HEMPHILL | TX | 75948 | | 6/24/2015 | $8.36 |
| PETRO HARVESTER LAUREL | HOLDINGS LLC | 5160 TENNYSON PKWY., | SUITE 3000-E | | PLANO | TX | 75024 | | 4/25/2015 | $66.02 |
| PETRO HARVESTER LAUREL | HOLDINGS LLC | 5160 TENNYSON PKWY., | SUITE 3000-E | | PLANO | TX | 75024 | | 5/22/2015 | $153.36 |
| PETRO HARVESTER LAUREL | HOLDINGS LLC | 5160 TENNYSON PKWY., | SUITE 3000-E | | PLANO | TX | 75024 | | 6/24/2015 | $128.37 |
| PETRO PARTNERS LTD | P O BOX 180694 | | | | ARLINGTON | TX | 76096-0694 | | 6/24/2015 | $26.95 |
| PETROGULF CORPORATION | 518 17TH STREET | SUITE 1525 | | | DENVER | CO | 80202 | | 5/12/2015 | $6,449.77 |
| PETROGULF CORPORATION | 518 17TH STREET | SUITE 1525 | | | DENVER | CO | 80202 | | 6/4/2015 | $4,846.63 |
| PETROGULF CORPORATION | 518 17TH STREET | SUITE 1525 | | | DENVER | CO | 80202 | | 6/25/2015 | $3,905.45 |
| PETRO-HUNT LLC | ATTN JOINT INTEREST ACCOUNTING | ROSEWOOD COURT | 2101 CEDAR SPRINGS RD. | SUITE 600 | DALLAS | TX | 75201 | | 4/23/2015 | $1,824.22 |
| PETRO-HUNT LLC | ATTN JOINT INTEREST ACCOUNTING | ROSEWOOD COURT | 2101 CEDAR SPRINGS RD. | SUITE 600 | DALLAS | TX | 75201 | | 4/24/2015 | $4,346.67 |
| PETRO-HUNT LLC | ATTN JOINT INTEREST ACCOUNTING | ROSEWOOD COURT | 2101 CEDAR SPRINGS RD. | SUITE 600 | DALLAS | TX | 75201 | | 5/19/2015 | $2,431.08 |
| PETRO-HUNT LLC | ATTN JOINT INTEREST ACCOUNTING | ROSEWOOD COURT | 2101 CEDAR SPRINGS RD. | SUITE 600 | DALLAS | TX | 75201 | | 5/22/2015 | $7,169.84 |
| PETRO-HUNT LLC | ATTN JOINT INTEREST ACCOUNTING | ROSEWOOD COURT | 2101 CEDAR SPRINGS RD. | SUITE 600 | DALLAS | TX | 75201 | | 6/23/2015 | $3,318.46 |
| PETRO-HUNT LLC | ATTN JOINT INTEREST ACCOUNTING | ROSEWOOD COURT | 2101 CEDAR SPRINGS RD. | SUITE 600 | DALLAS | TX | 75201 | | 6/24/2015 | $4,599.63 |
| PETROLEUM PARTNERS, LLC | PO BOX 52105 | | | | LAFAYETTE | LA | 70505-2105 | | 6/22/2015 | $17,111.59 |
| PETROLEUM TECHNOLOGIES INC | ATTN: MR ALAN J SEATON | 801 W 47TH ST, STE 412 | | | KANSAS CITY | MO | 64112 | | 5/22/2015 | $153.17 |
| PETROLEUM TECHNOLOGIES INC | ATTN: MR ALAN J SEATON | 801 W 47TH ST, STE 412 | | | KANSAS CITY | MO | 64112 | | 6/24/2015 | $89.35 |
| PETROLEUM UNLIMITED FAMILY | LIMITED PARTNERSHIP | 3015 BAINBRIDGE COURT | | | SUGAR LAND | TX | 77478 | | 6/24/2015 | $75.11 |
| PETROQUEST ENERGY L.L.C. | PO BOX 53888 | | | | LAFAYETTE | LA | 70505-3888 | | 5/22/2015 | $4,477.94 |
| PETROQUEST ENERGY L.L.C. | PO BOX 53888 | | | | LAFAYETTE | LA | 70505-3888 | | 6/24/2015 | $9,499.19 |
| PETROQUEST ENERGY, INC. | 400 E KALISTE SALOOM ROAD | SUITE 6000 | | | LAFAYETTE | LA | 70508 | | 4/25/2015 | $0.00 |
| PETROQUEST ENERGY, INC. | 400 E KALISTE SALOOM ROAD | SUITE 6000 | | | LAFAYETTE | LA | 70508 | | 5/23/2015 | $0.00 |
| PETROQUEST ENERGY, INC. | 400 E KALISTE SALOOM ROAD | SUITE 6000 | | | LAFAYETTE | LA | 70508 | | 6/25/2015 | $0.00 |
| PETROSPECT OIL & GAS | CORPORATION | 1201 LOUISIANA ST. STE 3350 | | | HOUSTON | TX | 77002-5686 | | 6/24/2015 | $60.36 |
| PETTUS OILFIELD SUPPLY | JOHN B HENSLEY JR OWNER | PO BOX 34 | | | PETTUS | TX | 78146 | | 4/16/2015 | $196.42 |
| PETTUS OILFIELD SUPPLY | JOHN B HENSLEY JR OWNER | PO BOX 34 | | | PETTUS | TX | 78146 | | 5/14/2015 | $1,171.67 |
| PETTUS OILFIELD SUPPLY | JOHN B HENSLEY JR OWNER | PO BOX 34 | | | PETTUS | TX | 78146 | | 5/21/2015 | $332.14 |
| PETTUS OILFIELD SUPPLY | JOHN B HENSLEY JR OWNER | PO BOX 34 | | | PETTUS | TX | 78146 | | 5/28/2015 | $418.61 |
| PETTUS OILFIELD SUPPLY | JOHN B HENSLEY JR OWNER | PO BOX 34 | | | PETTUS | TX | 78146 | | 6/18/2015 | $470.55 |
| PEYTON DUNN REVOCABLE TRUST | CITIZENS NATIONAL BANK TRUSTEE | P.O. BOX 820 | | | HENDERSON | TX | 75653-0820 | | 6/24/2015 | $131.36 |
| PGX SUPPLY, LLC | PO BOX 925507 | | | | HOUSTON | TX | 77292-5507 | | 5/28/2015 | $551.37 |
| PGX SUPPLY, LLC | PO BOX 925507 | | | | HOUSTON | TX | 77292-5507 | | 6/2/2015 | $624.91 |
| PGX SUPPLY, LLC | PO BOX 925507 | | | | HOUSTON | TX | 77292-5507 | | 6/4/2015 | $360.34 |
| PGX SUPPLY, LLC | PO BOX 925507 | | | | HOUSTON | TX | 77292-5507 | | 6/9/2015 | $617.74 |
| PGX SUPPLY, LLC | PO BOX 925507 | | | | HOUSTON | TX | 77292-5507 | | 6/11/2015 | $601.14 |
| PGX SUPPLY, LLC | PO BOX 925507 | | | | HOUSTON | TX | 77292-5507 | | 6/18/2015 | $2,619.66 |
| PHILIP BAHR | C/O JACK K LEEKA | 1616 S. VOSS, SUITE 950 | | | HOUSTON | TX | 77057-2627 | | 6/24/2015 | $143.50 |
| PHILIP BAHR TRUSTEE | C/O JACK LEEKA | 1616 S. VOSS, SUITE 950 | | | HOUSTON | TX | 77057-2627 | | 6/24/2015 | $71.40 |
| PHILIP D SIMS | PO BOX 961 | APT 409 | | | CAMPWOOD | TX | 78833-0961 | | 4/24/2015 | $149.19 |
| PHILIP D SIMS | PO BOX 961 | APT 409 | | | CAMPWOOD | TX | 78833-0961 | | 6/24/2015 | $183.41 |
| PHILIP LEWIS WILLIAMS | 1204 OLD BETHANY RD | | | | ALLEN | TX | 75013 | | 6/24/2015 | $19.94 |
| PHILIP O. MONTGOMERY, III | 7223 AZALEA | | | | DALLAS | TX | 75230 | | 6/24/2015 | $19.94 |
| PHILIP WEISE SP | 6771 FM 1563 | | | | COMMERCE | TX | 75428 | | 6/24/2015 | $101.49 |
| PHILLIP DUNCAN TAFT | 1400 HERMANN, #4F | | | | HOUSTON | TX | 77004 | | 6/24/2015 | $12.97 |
| PHILLIP E PRUETT | 7317 NORRIS RD | | | | BAKERSFIELD | CA | 93308 | | 6/24/2015 | $11.61 |
| PHILLIP WADE CROMWELL | 325 CAPE HATTERAS | | | | CORPUS CHRISTI | TX | 78412 | | 6/24/2015 | $7.33 |
| PHRYNE COUSINS ODAY | BOX 162 | | | | PEARLAND | TX | 77588 | | 4/24/2015 | $0.73 |
| PHRYNE COUSINS ODAY | BOX 162 | | | | PEARLAND | TX | 77588 | | 6/24/2015 | $0.84 |
| PHYLLIS A GARDNER & DALE | RAY GARDNER CP | 7401 LOCH NESS CIRCLE | | | TULSA | OK | 74132 | | 6/24/2015 | $7.15 |
| PHYLLIS ANN ALLMAN | 20422 LANDSHIRE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $10.71 |
| PHYLLIS BAACKE SP | 238 ENGLISH OAKS CIRCLE | | | | BOERNE | TX | 78006 | | 6/24/2015 | $79.85 |
| PHYLLIS JO TOWNLEY | 2854 WATERLEAF DR | | | | MEMPHIS | TN | 38138-7351 | | 6/24/2015 | $8.45 |
| PHYLLIS MARYN AMERSON TRUST | 8 EXCELSO WAY | | | | HOT SPRINGS | AR | 71909 | | 6/24/2015 | $57.62 |
| PICKENS RESOURCE CORP | 10100 N. CENTRAL EXPY | STE. 200 | | | DALLAS | TX | 75231-4159 | | 4/24/2015 | $262.88 |
| PICKENS RESOURCE CORP | 10100 N. CENTRAL EXPY | STE. 200 | | | DALLAS | TX | 75231-4159 | | 5/22/2015 | $192.99 |
| PICKENS RESOURCE CORP | 10100 N. CENTRAL EXPY | STE. 200 | | | DALLAS | TX | 75231-4159 | | 6/24/2015 | $269.98 |
| PIERRE F OLIVIER | 125 NEWBURY TERRACE | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $101.04 |
| PIN OAK PETROLEUM II LP | 16945 NORTHCHASE DRIVE | SUITE 2100 | | | HOUSTON | TX | 77060 | | 5/22/2015 | $124.35 |
| PIN OAK PETROLEUM II LP | 16945 NORTHCHASE DRIVE | SUITE 2100 | | | HOUSTON | TX | 77060 | | 6/24/2015 | $47.77 |
| PINESLAND DEVELOPMENT PTRSLTD | 4849 GREENVILLE AVE STE 1310 | | | | DALLAS | TX | 75206 | | 6/24/2015 | $120.92 |
| PINTAIL PRODUCTION COMPANY INC | 6467 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76132 | | 4/25/2015 | $0.00 |
| PINTAIL PRODUCTION COMPANY INC | 6467 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76132 | | 5/23/2015 | $0.00 |
| PINTAIL PRODUCTION COMPANY INC | 6467 SOUTHWEST BLVD | | | | FORT WORTH | TX | 76132 | | 6/25/2015 | $0.00 |
| PIONEER COILED TUBING | SERVICES, LLC | P.O. BOX 203674 | | | DALLAS | TX | 75320-3674 | | 5/7/2015 | $27,333.50 |
| PIONEER NATURAL RESOURCES | USA, INC. | P.O. BOX 840835 | | | DALLAS | TX | 75284-0835 | | 4/24/2015 | $2,024.20 |
| PIONEER NATURAL RESOURCES | USA, INC. | P.O. BOX 840835 | | | DALLAS | TX | 75284-0835 | | 5/22/2015 | $2,229.42 |
| PIONEER NATURAL RESOURCES | USA, INC. | P.O. BOX 840835 | | | DALLAS | TX | 75284-0835 | | 6/24/2015 | $1,774.66 |
| PIONEER OILFIELD TRUCKING, INC | P.O. BOX 5774 | | | | VICTORIA | TX | 77903 | | 4/14/2015 | $11,711.00 |
| PIONEER OILFIELD TRUCKING, INC | P.O. BOX 5774 | | | | VICTORIA | TX | 77903 | | 5/28/2015 | $10,031.28 |
| PIONEER OILFIELD TRUCKING, INC | P.O. BOX 5774 | | | | VICTORIA | TX | 77903 | | 6/23/2015 | $882.33 |
| PIONEER WELL SERVICES | PO BOX 202563 | | | | DALLAS | TX | 75320-2563 | | 5/21/2015 | $9,136.31 |
| PIONEER WELL SERVICES | PO BOX 202563 | | | | DALLAS | TX | 75320-2563 | | 5/28/2015 | $39,689.94 |
| PIONEER WELL SERVICES | PO BOX 202563 | | | | DALLAS | TX | 75320-2563 | | 6/25/2015 | $29,379.10 |

In re Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PIONEER WELL SERVICES | PO BOX 202563 | | | | DALLAS | TX | 75320-2563 | | 7/2/2015 | $21,049.23 |
| PIONEER WIRELINE SERVICES LLC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 | | 4/28/2015 | $1,210.00 |
| PIONEER WIRELINE SERVICES LLC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 | | 5/7/2015 | $5,511.78 |
| PIONEER WIRELINE SERVICES LLC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 | | 5/19/2015 | $5,930.90 |
| PIONEER WIRELINE SERVICES LLC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 | | 5/21/2015 | $5,930.90 |
| PIONEER WIRELINE SERVICES LLC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 | | 6/4/2015 | $18,151.19 |
| PIONEER WIRELINE SERVICES LLC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 | | 6/23/2015 | $5,346.95 |
| PIONEER WIRELINE SERVICES LLC | PO BOX 202567 | | | | DALLAS | TX | 75320-2567 | | 7/1/2015 | $3,369.50 |
| PIPELINE MEASUREMENT CO., LP | P.O. BOX 3254 | | | | ALICE | TX | 78333 | | 4/21/2015 | $266.88 |
| PIPELINE MEASUREMENT CO., LP | P.O. BOX 3254 | | | | ALICE | TX | 78333 | | 4/30/2015 | $184.14 |
| PIPELINE MEASUREMENT CO., LP | P.O. BOX 3254 | | | | ALICE | TX | 78333 | | 6/2/2015 | $202.83 |
| PIPELINE MEASUREMENT CO., LP | P.O. BOX 3254 | | | | ALICE | TX | 78333 | | 7/2/2015 | $202.83 |
| PIPER PETROLEUM CO | 4747 RESEARCH FOREST DRIVE, | SUITE 180-315 | | | THE WOODLANDS | TX | 77381 | | 4/25/2015 | $0.31 |
| PIPER PETROLEUM CO | 4747 RESEARCH FOREST DRIVE, | SUITE 180-315 | | | THE WOODLANDS | TX | 77381 | | 5/23/2015 | $0.23 |
| PIPER PETROLEUM CO | 4747 RESEARCH FOREST DRIVE, | SUITE 180-315 | | | THE WOODLANDS | TX | 77381 | | 6/25/2015 | $0.34 |
| PIRATE LAKE OIL CORPORATION | 540 FOXWOOD LANE | | | | LA PLACE | LA | 70068 | | 4/24/2015 | $370.16 |
| PIRATE LAKE OIL CORPORATION | 540 FOXWOOD LANE | | | | LA PLACE | LA | 70068 | | 5/22/2015 | $399.81 |
| PIRATE LAKE OIL CORPORATION | 540 FOXWOOD LANE | | | | LA PLACE | LA | 70068 | | 6/24/2015 | $310.27 |
| PIRTLE PROPERTIES, L.P. | C/O FARMERS NATIONAL CO, AGENT | P.O. BOX 3480, OIL & GAS DEPT. | | | OMAHA | NE | 68103-0480 | | 5/22/2015 | $162.40 |
| PIRTLE PROPERTIES, L.P. | C/O FARMERS NATIONAL CO, AGENT | P.O. BOX 3480, OIL & GAS DEPT. | | | OMAHA | NE | 68103-0480 | | 6/24/2015 | $31.10 |
| PLACID OIL COMPANY | P.O. BOX 841803 | | | | DALLAS | TX | 75284-1803 | | 4/24/2015 | $936.77 |
| PLACID OIL COMPANY | P.O. BOX 841803 | | | | DALLAS | TX | 75284-1803 | | 5/22/2015 | $1,249.20 |
| PLACID OIL COMPANY | P.O. BOX 841803 | | | | DALLAS | TX | 75284-1803 | | 6/24/2015 | $1,224.85 |
| PLAINS PRODUCTION, INC | 1601 SE 19TH STREET | | | | EDMOND | OK | 73013 | | 6/24/2015 | $90.81 |
| PLATINUM SLICKLINE SERVICES | INC. A DIVISION OF JC FODALE | ENERGY SERVICES, LLC | 6003 FINANCIAL PLAZA | | SHREVEPORT | LA | 71129 | | 4/21/2015 | $2,938.00 |
| PLC D&G PROPERTIES LP | P O BOX 1806 | | | | FORT WORTH | TX | 76101 | | 6/24/2015 | $23.91 |
| PM VASBINDER | 419 GORDON DR | | | | LIBERTY | MO | 64068 | | 6/24/2015 | $5.47 |
| POCO MINERALS LLC | 4809 COLE AVE | SUITE 107 | | | DALLAS | TX | 75205 | | 5/22/2015 | $200.34 |
| POCO MINERALS LLC | 4809 COLE AVE | SUITE 107 | | | DALLAS | TX | 75205 | | 6/24/2015 | $86.15 |
| POMEROY FAMILY LTD PARTNERSHIP | P O BOX 3466 | | | | MIDLAND | TX | 79702 | | 6/24/2015 | $98.74 |
| PORFIRIO JASSO | 504 E 2ND STREET | | | | BISHOP | TX | 78343 | | 6/24/2015 | $33.44 |
| PORTAL ENERGY CORPORATION | 2101 CEDAR SPRINGS RD., | SUITE 600 | | | DALLAS | TX | 75201 | | 4/24/2015 | $520.49 |
| PORTAL ENERGY CORPORATION | 2101 CEDAR SPRINGS RD., | SUITE 600 | | | DALLAS | TX | 75201 | | 5/22/2015 | $707.68 |
| PORTAL ENERGY CORPORATION | 2101 CEDAR SPRINGS RD., | SUITE 600 | | | DALLAS | TX | 75201 | | 6/24/2015 | $680.58 |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 4/16/2015 | $45,056.60 |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 5/14/2015 | $18,322.55 |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 5/19/2015 | $16,053.36 |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 6/9/2015 | $100,000.00 |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 6/11/2015 | $6,850.83 |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 6/18/2015 | $850.00 |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 6/23/2015 | $53,614.43 |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 7/6/2015 | $233,537.66 |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 7/14/2015 | $135,113.26 |
| PORTER HEDGES LLP | DEPT 510 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | | 7/15/2015 | $10,788.75 |
| PRECISION CRANE AND HYDRAULICS | LLC | PO BOX 1197 | | | LAROSE | LA | 70373 | | 5/28/2015 | $710.67 |
| PRECISION CRANE AND HYDRAULICS | LLC | PO BOX 1197 | | | LAROSE | LA | 70373 | | 6/25/2015 | $1,247.95 |
| PRECISION GRAPHICS CENTERS | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 4/14/2015 | $947.45 |
| PRECISION GRAPHICS CENTERS | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 5/7/2015 | $196.06 |
| PRECISION GRAPHICS CENTERS | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 6/2/2015 | $233.54 |
| PRECISION GRAPHICS CENTERS | 7051 PORTWEST | STE. 130 | | | HOUSTON | TX | 77024 | | 6/18/2015 | $810.79 |
| PRECISION PUMP & VALVE II, INC | FKA PRECISION TOOLS & | MACHINING, INC. | P.O. BOX 5967 | | LAKE CHARLES | LA | 70606-5967 | | 4/21/2015 | $1,924.49 |
| PRECISION PUMP & VALVE II, INC | FKA PRECISION TOOLS & | MACHINING, INC. | P.O. BOX 5967 | | LAKE CHARLES | LA | 70606-5967 | | 4/23/2015 | $758.25 |
| PRECISION PUMP & VALVE II, INC | FKA PRECISION TOOLS & | MACHINING, INC. | P.O. BOX 5967 | | LAKE CHARLES | LA | 70606-5967 | | 5/14/2015 | $3,235.57 |
| PRECISION PUMP & VALVE II, INC | FKA PRECISION TOOLS & | MACHINING, INC. | P.O. BOX 5967 | | LAKE CHARLES | LA | 70606-5967 | | 6/4/2015 | $796.14 |
| PRECISION PUMP & VALVE II, INC | FKA PRECISION TOOLS & | MACHINING, INC. | P.O. BOX 5967 | | LAKE CHARLES | LA | 70606-5967 | | 6/18/2015 | $319.01 |
| PRECISION PUMP & VALVE II, INC | FKA PRECISION TOOLS & | MACHINING, INC. | P.O. BOX 5967 | | LAKE CHARLES | LA | 70606-5967 | | 7/2/2015 | $206.04 |
| PRESSURE SERVICES, INC. | P.O. BOX 1288 | | | | COLUMBIA | MS | 39429 | | 6/11/2015 | $567.05 |
| PRESTON JONES JR | 2600 BOSTON | | | | MUSKOGEE | OK | 74401 | | 6/24/2015 | $21.74 |
| PRIME CLERK, LLC | 830 THIRD AVENUE | | | | NEW YORK | NY | 10022 | | 7/9/2015 | $12,494.00 |
| PRIORITY ENERGY HOLDINGS, LLC | PO BOX 54465 | | | | NEW ORLEANS | LA | 70154-4465 | | 4/14/2015 | $316.63 |
| PRIORITY ENERGY HOLDINGS, LLC | PO BOX 54465 | | | | NEW ORLEANS | LA | 70154-4465 | | 4/28/2015 | $595.38 |
| PRIZE ENERGY RESOURCES LP | #774031 | 4031 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | | 4/24/2015 | $2,142.13 |
| PRIZE ENERGY RESOURCES LP | #774031 | 4031 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | | 5/22/2015 | $2,474.96 |
| PRIZE ENERGY RESOURCES LP | #774031 | 4031 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | | 6/24/2015 | $1,866.74 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 4/16/2015 | $2,030.50 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 4/21/2015 | $2,886.25 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 4/28/2015 | $11,755.75 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 5/5/2015 | $3,228.00 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 5/12/2015 | $1,908.50 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 5/21/2015 | $1,737.50 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 5/28/2015 | $11,320.00 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 6/9/2015 | $5,713.75 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 6/18/2015 | $3,583.00 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 6/23/2015 | $478.00 |
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 6/25/2015 | $11,867.75 |

Case 15-11522-KG   Doc 6   Filed 08/14/15   Page 110 of 147

In re Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| PRO FIELD SERVICES, INC. | PO BOX 525 | | | | HALLETTSVILLE | TX | 77964 | | 7/2/2015 | $1,687.50 |
| PROFESSIONAL PUMPING SERVICES | 715 VATICAN ROAD | | | | CARENCRO | LA | 70520 | | 6/9/2015 | $9,639.88 |
| PROFESSIONAL PUMPING SERVICES | 715 VATICAN ROAD | | | | CARENCRO | LA | 70520 | | 6/11/2015 | $7,605.00 |
| PR-ONE, L. L. C. | ATTN: WILLIAM D NORMAN JR MGN | P O BOX 52228 | | | NEW ORLEANS | LA | 70152-2228 | | 4/24/2015 | $294.80 |
| PR-ONE, L. L. C. | ATTN: WILLIAM D NORMAN JR MGN | P O BOX 52228 | | | NEW ORLEANS | LA | 70152-2228 | | 5/22/2015 | $656.74 |
| PR-ONE, L. L. C. | ATTN: WILLIAM D NORMAN JR MGN | P O BOX 52228 | | | NEW ORLEANS | LA | 70152-2228 | | 6/24/2015 | $334.71 |
| PROTANK LIQUID HANDLING | PRODUCTS | 8971 YAHWEH DRIVE | | | OLIVE BRANCH | MS | 38654 | | 5/14/2015 | $5,917.16 |
| PR-TWO, L. L. C. | ATTN: WILLIAM D NORMAN JR. MGN | P O BOX 52228 | | | NEW ORLEANS | LA | 71052-2228 | | 4/24/2015 | $294.86 |
| PR-TWO, L. L. C. | ATTN: WILLIAM D NORMAN JR. MGN | P O BOX 52228 | | | NEW ORLEANS | LA | 71052-2228 | | 5/22/2015 | $656.87 |
| PR-TWO, L. L. C. | ATTN: WILLIAM D NORMAN JR. MGN | P O BOX 52228 | | | NEW ORLEANS | LA | 71052-2228 | | 6/24/2015 | $334.78 |
| PRUET PRODUCTION CO, INC. | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1129 | | 4/28/2015 | $2,102.65 |
| PRUET PRODUCTION CO, INC. | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1129 | | 6/4/2015 | $7,303.76 |
| PRUET PRODUCTION CO, INC. | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1129 | | 6/23/2015 | $261.32 |
| PRUET PRODUCTION CO, INC. | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1129 | | 6/25/2015 | $5,946.48 |
| PRUITT PRODUCTION SERVICES,INC | P.O. BOX 808 | | | | GIDDINGS | TX | 78942 | | 5/5/2015 | $16.50 |
| PRUITT PRODUCTION SERVICES,INC | P.O. BOX 808 | | | | GIDDINGS | TX | 78942 | | 6/2/2015 | $16.50 |
| PRUITT PRODUCTION SERVICES,INC | P.O. BOX 808 | | | | GIDDINGS | TX | 78942 | | 7/2/2015 | $35.40 |
| PUEBLO TIRES AND SERVICE, INC. | 1919 W. BUSINESS 83 | | | | MCALLEN | TX | 78501 | | 6/9/2015 | $101.50 |
| PUMP ENERGY INC | P O BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | | 4/30/2015 | $5,932.90 |
| PUMP ENERGY INC | P O BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | | 5/7/2015 | $1,854.33 |
| PUMP ENERGY INC | P O BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | | 5/21/2015 | $492.40 |
| PUMP ENERGY INC | P O BOX 712465 | | | | CINCINNATI | OH | 45271-2465 | | 6/25/2015 | $4,590.89 |
| PUMP FLOW SERVICES INC | P.O. BOX 7827 | | | | VICTORIA | TX | 77903-7827 | | 4/14/2015 | $2,639.68 |
| PUMP FLOW SERVICES INC | P.O. BOX 7827 | | | | VICTORIA | TX | 77903-7827 | | 4/28/2015 | $3,815.05 |
| PUMP FLOW SERVICES INC | P.O. BOX 7827 | | | | VICTORIA | TX | 77903-7827 | | 5/21/2015 | $743.84 |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | | 5/19/2015 | $97.92 |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | | 6/11/2015 | $69.90 |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | | 6/23/2015 | $320.99 |
| PWR-PROFESSIONAL WIRELINE | RENTALS | | | | DALLAS | TX | 75303-1341 | | 6/4/2015 | $449.24 |
| QUIN O WALTERS FAMILY TRUST | FAY N WALTERS TRUSTEE | 121 REDWOOD DRIVE | | | MATHIS | TX | 78368 | | 4/24/2015 | $2,991.46 |
| QUIN O WALTERS FAMILY TRUST | FAY N WALTERS TRUSTEE | 121 REDWOOD DRIVE | | | MATHIS | TX | 78368 | | 5/22/2015 | $3,046.06 |
| QUIN O WALTERS FAMILY TRUST | FAY N WALTERS TRUSTEE | 121 REDWOOD DRIVE | | | MATHIS | TX | 78368 | | 6/24/2015 | $2,318.22 |
| QUINCY QUENTIN RAYBON | 1020 HWY 111 NORTH | | | | EDNA | TX | 77957 | | 6/24/2015 | $58.20 |
| QUINN PUMPS INC | PO BOX 677347 | | | | DALLAS | TX | 75267-7347 | | 5/5/2015 | $4,481.53 |
| QUINN PUMPS INC | PO BOX 677347 | | | | DALLAS | TX | 75267-7347 | | 6/9/2015 | $1,329.12 |
| QUIRK MINERALS LP | 622 W. RHAPSODY, SUITE A | | | | SAN ANTONIO | TX | 78216-2607 | | 6/24/2015 | $79.38 |
| R & A ENERGY LLC | P.O. BOX 188613 | | | | SACRAMENTO | CA | 95818 | | 6/24/2015 | $66.61 |
| R & R ROYALTY LTD | 500 N SHORELINE SUITE 322 | | | | CORPUS CHRISTI | TX | 78471 | | 5/22/2015 | $324.34 |
| R & R ROYALTY LTD | 500 N SHORELINE SUITE 322 | | | | CORPUS CHRISTI | TX | 78471 | | 6/24/2015 | $255.72 |
| R DICKERSON JR TR | 3235 EVERGREEN POINT ROAD | | | | MEDINA | WA | 98039-1029 | | 4/24/2015 | $185.61 |
| R DICKERSON JR TR | 3235 EVERGREEN POINT ROAD | | | | MEDINA | WA | 98039-1029 | | 5/22/2015 | $217.68 |
| R DICKERSON JR TR | 3235 EVERGREEN POINT ROAD | | | | MEDINA | WA | 98039-1029 | | 6/24/2015 | $159.82 |
| R HARLOW ENERGY CORP | 1620 GENTLE WAY | | | | PROSPER | TX | 75078 | | 4/25/2015 | $27.51 |
| R HARLOW ENERGY CORP | 1620 GENTLE WAY | | | | PROSPER | TX | 75078 | | 5/23/2015 | $37.77 |
| R HARLOW ENERGY CORP | 1620 GENTLE WAY | | | | PROSPER | TX | 75078 | | 6/25/2015 | $23.04 |
| R J SWISTOCK | PO BOX 297 | | | | CHELSEA | MI | 48118 | | 6/24/2015 | $86.74 |
| R L BOLIN PROPERTIES LTD | 4245 KEMP BLVD | SUITE 316 | | | WITCHITA FALLS | TX | 76308 | | 6/24/2015 | $16.55 |
| R MICHAEL RAYBURN JR | P O BOX 2531 | | | | SPRING | TX | 77383-2531 | | 6/24/2015 | $15.44 |
| R R AND J L TINDOL REV TRUST | DTD 11/1/2004 RONALD RAYMOND | & JIMMYE LUCILLE TINDOL TTEE | 1617 FRONTIER | | SPRING BRANCH | TX | 78070 | | 4/24/2015 | $5.12 |
| R R AND J L TINDOL REV TRUST | DTD 11/1/2004 RONALD RAYMOND | & JIMMYE LUCILLE TINDOL TTEE | 1617 FRONTIER | | SPRING BRANCH | TX | 78070 | | 5/22/2015 | $4.25 |
| R R AND J L TINDOL REV TRUST | DTD 11/1/2004 RONALD RAYMOND | & JIMMYE LUCILLE TINDOL TTEE | 1617 FRONTIER | | SPRING BRANCH | TX | 78070 | | 6/24/2015 | $7.16 |
| R SCOTT RUTHERFORD | 304 HOSKINS TRL | | | | BOERNE | TX | 78006 | | 5/22/2015 | $161.92 |
| R SCOTT RUTHERFORD | 304 HOSKINS TRL | | | | BOERNE | TX | 78006 | | 6/24/2015 | $59.82 |
| R&J MILLER PARTNERSHIP | 2702 CRESTLINE RD. | | | | BIG SPRING | TX | 79720 | | 4/24/2015 | $181.24 |
| R&J MILLER PARTNERSHIP | 2702 CRESTLINE RD. | | | | BIG SPRING | TX | 79720 | | 5/22/2015 | $117.88 |
| R&J MILLER PARTNERSHIP | 2702 CRESTLINE RD. | | | | BIG SPRING | TX | 79720 | | 6/24/2015 | $144.43 |
| R. DEAN JOHNSTONE | 117 EAST LEONA | | | | PORT LAVACA | TX | 77979 | | 4/24/2015 | $315.91 |
| R. DEAN JOHNSTONE | 117 EAST LEONA | | | | PORT LAVACA | TX | 77979 | | 5/22/2015 | $403.58 |
| R. DEAN JOHNSTONE | 117 EAST LEONA | | | | PORT LAVACA | TX | 77979 | | 6/24/2015 | $421.82 |
| R. K. PATCH, JR. TRUST | WELLS FARGO BANK - SAO | P O BOX 41779 | | | AUSTIN | TX | 78704 | | 6/24/2015 | $91.04 |
| R360-CENTRAL/GULF COAST REGION | P.O. BOX 671766 | | | | DALLAS | TX | 75267-1766 | | 5/5/2015 | $748.00 |
| R360-CENTRAL/GULF COAST REGION | P.O. BOX 671766 | | | | DALLAS | TX | 75267-1766 | | 5/12/2015 | $4,665.00 |
| R360-CENTRAL/GULF COAST REGION | P.O. BOX 671766 | | | | DALLAS | TX | 75267-1766 | | 6/9/2015 | $1,650.00 |
| R360-CENTRAL/GULF COAST REGION | P.O. BOX 671766 | | | | DALLAS | TX | 75267-1766 | | 6/23/2015 | $614.00 |
| R360-CENTRAL/GULF COAST REGION | P.O. BOX 671766 | | | | DALLAS | TX | 75267-1766 | | 6/25/2015 | $640.00 |
| RACELAND RAW SUGAR, LLC | P.O. BOX 159 | | | | RACELAND | LA | 70394-0159 | | 6/10/2015 | $105,000.00 |
| RAFFERTY ROYALTY PARTNERS | 5123 HOLLY TERRACE DR | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $15.44 |
| RAJ ENERGY INC | P.O. BOX 1099 | | | | WALLER | TX | 77484-1099 | | 5/22/2015 | $141.85 |
| RAJ ENERGY INC | P.O. BOX 1099 | | | | WALLER | TX | 77484-1099 | | 6/24/2015 | $23.11 |
| RAJAN AHUJA | 28 EAST BAR LE DOC | | | | CORPUS CHRISTI | TX | 78414 | | 4/25/2015 | $9.08 |
| RAJAN AHUJA | 28 EAST BAR LE DOC | | | | CORPUS CHRISTI | TX | 78414 | | 5/23/2015 | $19.94 |
| RAJAN AHUJA | 28 EAST BAR LE DOC | | | | CORPUS CHRISTI | TX | 78414 | | 6/25/2015 | $268.78 |
| RALPH D PETLEY | 11316 JOLLYVILLE RD,APT 1001 | | | | AUSTIN | TX | 78759 | | 6/24/2015 | $10.11 |
| RALPH DIXON | 30 THORNHILL LN | | | | SANDY HOOK | MS | 39478 | | 4/24/2015 | $224.80 |
| RALPH DIXON | 30 THORNHILL LN | | | | SANDY HOOK | MS | 39478 | | 5/22/2015 | $199.47 |

In re: Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RALPH DIXON | 30 THORNHILL LN | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $110.70 |
| RALPH EVANS | 1224 MANLEY LOOP ROAD | | | | DICKSON | TN | 37055 | | 5/22/2015 | $102.77 |
| RALPH WESLEY SANDER | P O BOX 667 | | | | WOODWARD | OK | 73802 | | 4/24/2015 | $169.38 |
| RAMIRO GARZA | 4346 VESTAL ST | | | | CORPUS CHRISTI | TX | 78416-1250 | | 6/24/2015 | $19.25 |
| RAMONA ANN POCHE | 4102 HIGHWAY 1 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $11.21 |
| RAMOS INVESTMENTS COMPANY | C/O MR. THOMAS KERNER, CPA | 401 VETERANS MEMORIAL BLVD | SUITE 204 | | METAIRIE | LA | 70005 | | 4/24/2015 | $2,680.31 |
| RAMOS INVESTMENTS COMPANY | C/O MR. THOMAS KERNER, CPA | 401 VETERANS MEMORIAL BLVD | SUITE 204 | | METAIRIE | LA | 70005 | | 5/22/2015 | $5,970.72 |
| RAMOS INVESTMENTS COMPANY | C/O MR. THOMAS KERNER, CPA | 401 VETERANS MEMORIAL BLVD | SUITE 204 | | METAIRIE | LA | 70005 | | 6/24/2015 | $3,043.01 |
| RANCHO OIL COMPANY LLC | P O BOX 919 | | | | GAINESVILLE | TX | 76241-0919 | | 6/24/2015 | $69.20 |
| RANDALL LEE STUTES | 1502 RANDY ROAD | | | | RAYNE | LA | 70578 | | 6/24/2015 | $28.00 |
| RANDALL STRINGER | 763 NEW HOPE RD | | | | FOXWORTH | MS | 39483 | | 5/22/2015 | $123.98 |
| RANDALL STRINGER | 763 NEW HOPE RD | | | | FOXWORTH | MS | 39483 | | 6/24/2015 | $56.72 |
| RANDAZZO GIGLIO & BAILEY, LLC | PO BOX 51347 | | | | LAFAYETTE | LA | 70505-1347 | | 4/28/2015 | $450.00 |
| RANDAZZO GIGLIO & BAILEY, LLC | PO BOX 51347 | | | | LAFAYETTE | LA | 70505-1347 | | 6/25/2015 | $281.25 |
| RANDELL WEISE SP | 212 WARD ST | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $75.82 |
| RANDOLPH E JANAK | RT 3 BOX 265-J | | | | EL CAMPO | TX | 77437 | | 4/24/2015 | $136.96 |
| RANDOLPH E JANAK | RT 3 BOX 265-J | | | | EL CAMPO | TX | 77437 | | 5/22/2015 | $140.03 |
| RANDOLPH E JANAK | RT 3 BOX 265-J | | | | EL CAMPO | TX | 77437 | | 6/24/2015 | $130.60 |
| RANDY ALLEN FOREMAN | 202 BIRCH DR | | | | LAFAYETTE | LA | 70506 | | 6/24/2015 | $53.93 |
| RANGE RESOURCES CORPORATION | DEPT 8054 | PO BOX 650002 | | | DALLAS | TX | 75265-0002 | | 4/23/2015 | $3,185.33 |
| RANGE RESOURCES CORPORATION | DEPT 8054 | PO BOX 650002 | | | DALLAS | TX | 75265-0002 | | 5/19/2015 | $4,276.31 |
| RANGE RESOURCES CORPORATION | DEPT 8054 | PO BOX 650002 | | | DALLAS | TX | 75265-0002 | | 6/23/2015 | $8,611.55 |
| RANGER SERVICES INC. | PO BOX 998 | | | | PENITAS | TX | 78576 | | 5/12/2015 | $1,350.00 |
| RANGER SERVICES INC. | PO BOX 998 | | | | PENITAS | TX | 78576 | | 6/9/2015 | $1,350.00 |
| RANGER SERVICES INC. | PO BOX 998 | | | | PENITAS | TX | 78576 | | 7/1/2015 | $1,350.00 |
| RANKIN CROWSON TRUST | UNDER AGREEMENT 11/12/99 | NEVILLE R CROWSON TRUSTEE | 4447 HERITAGE PARK DR. | | HOOVER | AL | 35226 | | 6/24/2015 | $101.63 |
| RATHCO LTD | 720 N POST OAK ROAD SUITE 350 | | | | HOUSTON | TX | 77024 | | 4/25/2015 | $13.00 |
| RATHCO LTD | 720 N POST OAK ROAD SUITE 350 | | | | HOUSTON | TX | 77024 | | 5/23/2015 | $5.62 |
| RATHCO LTD | 720 N POST OAK ROAD SUITE 350 | | | | HOUSTON | TX | 77024 | | 6/25/2015 | $5.83 |
| RAVEN RESOURCES, LLC | P.O. BOX 721880 | | | | OKLAHOMA CITY | OK | 73172-2057 | | 4/25/2015 | $29.42 |
| RAVEN RESOURCES, LLC | P.O. BOX 721880 | | | | OKLAHOMA CITY | OK | 73172-2057 | | 5/23/2015 | $6.89 |
| RAVEN RESOURCES, LLC | P.O. BOX 721880 | | | | OKLAHOMA CITY | OK | 73172-2057 | | 6/25/2015 | $0.00 |
| RAY BOULTINGHOUSE | P O BOX 2324 | | | | EDINBURG | TX | 78540 | | 6/24/2015 | $54.59 |
| RAY D AND DEBRA A THOMAS | 9607 UPWOOD DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $6.32 |
| RAY GODDARD TEST TRUST | JPMORGAN CHASE BANK NA | PO DRAWER #99084 | | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $98.41 |
| RAY JAY FLACK | P O BOX 943 | | | | FALFURRIAS | TX | 78355 | | 4/24/2015 | $280.88 |
| RAY JAY FLACK | P O BOX 943 | | | | FALFURRIAS | TX | 78355 | | 5/22/2015 | $167.37 |
| RAY JAY FLACK | P O BOX 943 | | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $123.96 |
| RAY LINO PEREZ | 601 RD 219 | | | | FALFURRIAS | TX | 78355 | | 6/24/2015 | $66.96 |
| RAY RICHEY & CO INC | 780 N. JIM WRIGHT FREEWAY | | | | FORT WORTH | TX | 76108 | | 6/24/2015 | $12.29 |
| RAY TODD VANDERPOOL | 480 WOLF VIEW COVE | | | | CORDOVA | TN | 38018 | | 6/24/2015 | $11.31 |
| RAYMOND ARTHUR HILLHOUSE | 314 BROMPTCON COURT | | | | HIGHLANDS | TX | 77562 | | 4/24/2015 | $28.65 |
| RAYMOND G AND MARGARET M | BRYANT | 20606 LANDSHIRE DRIVE | | | HUMBLE | TX | 77338 | | 6/24/2015 | $8.45 |
| RAYMOND KLANIKA | 418 RETAMA STREET | | | | TAFT | TX | 78390 | | 4/24/2015 | $385.03 |
| RAYMOND KLANIKA | 418 RETAMA STREET | | | | TAFT | TX | 78390 | | 5/22/2015 | $282.65 |
| RAYMOND KLANIKA | 418 RETAMA STREET | | | | TAFT | TX | 78390 | | 6/24/2015 | $395.45 |
| RAYMOND LEWIS KIMICH LIFE EST | 17715 TOWNE BRIDGE DRIVE | | | | TOMBALL | TX | 77377 | | 4/24/2015 | $0.80 |
| RAYMOND LEWIS KIMICH LIFE EST | 17715 TOWNE BRIDGE DRIVE | | | | TOMBALL | TX | 77377 | | 5/22/2015 | $0.76 |
| RAYMOND LEWIS KIMICH LIFE EST | 17715 TOWNE BRIDGE DRIVE | | | | TOMBALL | TX | 77377 | | 6/24/2015 | $0.72 |
| RAYMOND MORRIS GRIFFIN AND | JACQULINE COCHIARA GRIFFIN | 3930 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067-5312 | | 4/24/2015 | $213.13 |
| RAYMOND MORRIS GRIFFIN AND | JACQULINE COCHIARA GRIFFIN | 3930 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067-5312 | | 5/22/2015 | $230.21 |
| RAYMOND MORRIS GRIFFIN AND | JACQULINE COCHIARA GRIFFIN | 3930 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067-5312 | | 6/24/2015 | $178.63 |
| RAYMOND ROCH THOMAS | 2223 ANITA ST | | | | ABBEVILLE | LA | 70510 | | 6/24/2015 | $11.24 |
| RCPTX LTD | 401 CONGRESS AVE | SUITE 1750 | | | AUSTIN | TX | 78701 | | 4/24/2015 | $236.74 |
| RCPTX LTD | 401 CONGRESS AVE | SUITE 1750 | | | AUSTIN | TX | 78701 | | 5/22/2015 | $172.48 |
| RCPTX LTD | 401 CONGRESS AVE | SUITE 1750 | | | AUSTIN | TX | 78701 | | 6/24/2015 | $190.07 |
| RCWI LP | 1901 N CENTRAL EXPRESSWAY | SUITE 300 | | | RICHARDSON | TX | 75080 | | 6/24/2015 | $82.78 |
| RE BROOKS ESTATE TRUST | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | | FT WORTH | TX | 76199-0084 | | 4/24/2015 | $373.54 |
| RE BROOKS ESTATE TRUST | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | | FT WORTH | TX | 76199-0084 | | 5/22/2015 | $122.00 |
| RE BROOKS ESTATE TRUST | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | | FT WORTH | TX | 76199-0084 | | 6/24/2015 | $147.38 |
| REAL BOTTLE WATER & ICE INC | 305 E. MOORE RD. | | | | SAN JUAN | TX | 78589 | | 5/12/2015 | $41.30 |
| REAL BOTTLE WATER & ICE INC | 305 E. MOORE RD. | | | | SAN JUAN | TX | 78589 | | 6/9/2015 | $50.50 |
| REBECCA ANN AND MARK SPRINKLE | 320 ELIOT RD | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $76.36 |
| REBECCA E HARTMAN | 8378 CR 284 | | | | EDNA | TX | 77957 | | 5/22/2015 | $154.50 |
| REBECCA E HARTMAN | 8378 CR 284 | | | | EDNA | TX | 77957 | | 6/24/2015 | $58.98 |
| REBECCA HART WOODS FRANKS | 1741 ORCHARD DRIVE | | | | COLUMBIA | MS | 39429 | | 4/24/2015 | $133.39 |
| REBECCA HART WOODS FRANKS | 1741 ORCHARD DRIVE | | | | COLUMBIA | MS | 39429 | | 5/22/2015 | $134.25 |
| REBECCA HART WOODS FRANKS | 1741 ORCHARD DRIVE | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $145.08 |
| REBECCA JANE FORET | 1740 IVY LANE | | | | CARROLLTON | TX | 75007 | | 6/24/2015 | $28.26 |
| REBECCA JEAN PENNINGTON | 271 TEALWOOD DRIVE | | | | COPPELL | TX | 75019 | | 6/24/2015 | $109.15 |
| REBECCA JOAN BROOKS | 2516 ASHEN LIGHT DRIVE | | | | HENDERSON | NV | 89044 | | 4/24/2015 | $143.32 |
| REBECCA JOAN BROOKS | 2516 ASHEN LIGHT DRIVE | | | | HENDERSON | NV | 89044 | | 6/24/2015 | $149.63 |
| REBECCA LYNN LOPEZ RABB | 1345 N 23RD STREET | | | | BEAUMONT | TX | 77706-3602 | | 6/24/2015 | $5.01 |
| REBECCA LYNN MOORE | 3714 PALLOS VERDAS DR | | | | DALLAS | TX | 75229 | | 4/24/2015 | $0.21 |
| REBECCA LYNN MOORE | 3714 PALLOS VERDAS DR | | | | DALLAS | TX | 75229 | | 5/22/2015 | $0.18 |

In re Millagros A. Hotter
Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| REBECCA LYNN MOORE | 3714 PALLOS VERDAS DR | | | | DALLAS | TX | 75229 | | 6/4/2015 | $13.48 |
| REBECCA LYNN MOORE | 3714 PALLOS VERDAS DR | | | | DALLAS | TX | 75229 | | 6/24/2015 | $0.30 |
| REBECCA NEWTON NICOSIA | 130 SUNLIT DRIVE WEST | | | | SANTA FE | NM | 87508 | | 4/24/2015 | $284.73 |
| REBECCA NEWTON NICOSIA | 130 SUNLIT DRIVE WEST | | | | SANTA FE | NM | 87508 | | 5/22/2015 | $274.10 |
| REBECCA NEWTON NICOSIA | 130 SUNLIT DRIVE WEST | | | | SANTA FE | NM | 87508 | | 6/24/2015 | $294.33 |
| REBECCA W LORINO | 2600 NANTUCKET #B | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $0.55 |
| REBECCA W LORINO | 2600 NANTUCKET #B | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $0.63 |
| RECKIE ANN KNIPPA RIZZO | 2312 BUTLER DRIVE | | | | FRIENDSWOOD | TX | 77546 | | 4/24/2015 | $236.60 |
| RECKIE ANN KNIPPA RIZZO | 2312 BUTLER DRIVE | | | | FRIENDSWOOD | TX | 77546 | | 5/22/2015 | $210.77 |
| RECKIE ANN KNIPPA RIZZO | 2312 BUTLER DRIVE | | | | FRIENDSWOOD | TX | 77546 | | 6/24/2015 | $180.01 |
| REEF EXPLORATION INC | 1901 N CENTRAL EXPWY | | | | RICHARDSON | TX | 75080 | | 6/30/2015 | $145,063.50 |
| REEF PARTNERS HOLDING CO, LLC | ATTN: ANDREA PITMAN | 1901 N CENTRAL EXPWY., STE 300 | | | RICHARDSON | TX | 75080 | | 4/24/2015 | $991.66 |
| REEF PARTNERS HOLDING CO, LLC | ATTN: ANDREA PITMAN | 1901 N CENTRAL EXPWY., STE 300 | | | RICHARDSON | TX | 75080 | | 5/22/2015 | $1,848.09 |
| REEF PARTNERS HOLDING CO, LLC | ATTN: ANDREA PITMAN | 1901 N CENTRAL EXPWY., STE 300 | | | RICHARDSON | TX | 75080 | | 6/24/2015 | $1,554.43 |
| REGINA D FENTRESS ROBINSON | 4987 PLEASANT VALLEY RD | | | | PHILPOT | KY | 42366 | | 6/24/2015 | $14.41 |
| REGINALD R. MULLER, JR. | 1972 OLD PEACHTREE ROAD | | | | LAWRENCEVILLE | GA | 30043 | | 6/24/2015 | $91.16 |
| REMORA OIL COMPANY | P O BOX 461008 | | | | GLENDALE | CO | 80246-2531 | | 6/24/2015 | $65.80 |
| RENAE DEATON | PO BOX 97 | | | | CHICO | TX | 76431 | | 5/22/2015 | $138.95 |
| RENAE DEATON | PO BOX 97 | | | | CHICO | TX | 76431 | | 6/24/2015 | $11.13 |
| RENAE G STANFORD INC | DBA STANFORD TRUCK LINE | PO BOX 36 | | | IOTA | LA | 70543 | | 6/25/2015 | $855.00 |
| RENE C SCHUBERT | 4909 S ALBION ST | | | | CHERRY HILLS VILLAGE | CO | 80113 | | 4/24/2015 | $495.17 |
| RENE C SCHUBERT | 4909 S ALBION ST | | | | CHERRY HILLS VILLAGE | CO | 80113 | | 5/22/2015 | $641.89 |
| RENE C SCHUBERT | 4909 S ALBION ST | | | | CHERRY HILLS VILLAGE | CO | 80113 | | 6/24/2015 | $712.26 |
| RENE THOMAS BARTHELEMY SR | 4411 JEAN LAFITE BLVD | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $104.14 |
| RENEE J KELLY | 42 THUNDER COVE PLACE | | | | THE WOODLANDS | TX | 77381 | | 6/24/2015 | $37.74 |
| RENEE RUTHEL | P O BOX 1865 | | | | BROOKLINE | MA | 02446-1865 | | 6/24/2015 | $92.52 |
| REPUBLIC SERVICES #855 | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | | 4/21/2015 | $66.03 |
| RESOURCE DEVELOPMENT TECH | P.O. BOX 1020 | | | | MORRISON | CO | 80465 | | 4/24/2015 | $8,759.23 |
| RESOURCE DEVELOPMENT TECH | P.O. BOX 1020 | | | | MORRISON | CO | 80465 | | 5/22/2015 | $9,739.10 |
| RESOURCE DEVELOPMENT TECH | P.O. BOX 1020 | | | | MORRISON | CO | 80465 | | 6/24/2015 | $7,761.90 |
| REVILL ANN RAZZETO | 3104 AMHERST | | | | DALLAS | TX | 75225 | | 4/24/2015 | $351.64 |
| REVILL ANN RAZZETO | 3104 AMHERST | | | | DALLAS | TX | 75225 | | 5/22/2015 | $259.18 |
| REVILL ANN RAZZETO | 3104 AMHERST | | | | DALLAS | TX | 75225 | | 6/24/2015 | $361.28 |
| REX EASLEY JR | 302 W FORREST | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $102.61 |
| REX EASLEY JR | 302 W FORREST | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $19.24 |
| REX J HANNON TR | MARY JANE OWENS HANNON TRT | 1360 IVY COURT #214 | | | VERO BEACH | FL | 32963 | | 6/24/2015 | $38.40 |
| REX J HANNON TRUST B DTD 8/77 | MARY J. OWENS HANNON, TRUSTEE | 1360 IVY CT #214 | | | VERO BEACH | FL | 32963 | | 5/22/2015 | $213.63 |
| REX J HANNON TRUST B DTD 8/77 | MARY J. OWENS HANNON, TRUSTEE | 1360 IVY CT #214 | | | VERO BEACH | FL | 32963 | | 6/24/2015 | $116.93 |
| REYNOLDS FAMILY INV PR LLC | P.O. BOX 201655 | | | | DENVER | CO | 80220 | | 4/24/2015 | $8.58 |
| REYNOLDS FAMILY INV PR LLC | P.O. BOX 201655 | | | | DENVER | CO | 80220 | | 5/22/2015 | $9.20 |
| REYNOLDS FAMILY INV PR LLC | P.O. BOX 201655 | | | | DENVER | CO | 80220 | | 6/24/2015 | $8.41 |
| RGR PRODUCTION | 600 N LEOPARD | SUITE 1800 | | | CORPUS CHRISTI | TX | 78473 | | 4/25/2015 | $4.28 |
| RGR PRODUCTION | 600 N LEOPARD | SUITE 1800 | | | CORPUS CHRISTI | TX | 78473 | | 5/23/2015 | $4.35 |
| RGR PRODUCTION | 600 N LEOPARD | SUITE 1800 | | | CORPUS CHRISTI | TX | 78473 | | 6/25/2015 | $3.84 |
| RHAME PUMP REPAIR & SUPPLY INC | P O BOX 358 | | | | PEARLAND | TX | 77588-0358 | | 5/5/2015 | $328.64 |
| RHAME PUMP REPAIR & SUPPLY INC | P O BOX 358 | | | | PEARLAND | TX | 77588-0358 | | 5/12/2015 | $1,044.19 |
| RHAME PUMP REPAIR & SUPPLY INC | P O BOX 358 | | | | PEARLAND | TX | 77588-0358 | | 5/19/2015 | $346.28 |
| RHAME PUMP REPAIR & SUPPLY INC | P O BOX 358 | | | | PEARLAND | TX | 77588-0358 | | 5/28/2015 | $2,610.80 |
| RHAME PUMP REPAIR & SUPPLY INC | P O BOX 358 | | | | PEARLAND | TX | 77588-0358 | | 7/1/2015 | $908.27 |
| RICARDO OPERATIONS, LLC | P.O. BOX 4128 | | | | CORPUS CHRISTI | TX | 78469 | | 6/24/2015 | $116.46 |
| RICARDO PEREZ | 432 E PECAN ST | | | | TAFT | TX | 78390 | | 6/24/2015 | $66.96 |
| RICHARD & ROSALIE LANDRY | 1518 LA HWY 700 | | | | RAYNE | LA | 70578 | | 6/24/2015 | $59.75 |
| RICHARD A HILL | 1751 UNDERWOOD | | | | OAKLAND | MD | 21550 | | 4/24/2015 | $1,322.23 |
| RICHARD A HILL | 1751 UNDERWOOD | | | | OAKLAND | MD | 21550 | | 5/22/2015 | $1,144.25 |
| RICHARD A HILL | 1751 UNDERWOOD | | | | OAKLAND | MD | 21550 | | 6/24/2015 | $473.00 |
| RICHARD A. HOLLANDER REV. TR | 1ANE HOLLANDER AS TRUSTEE | 310 WEST 49TH ST APT #606 | | | KANSAS CITY | MO | 64112 | | 6/10/2015 | $1,715.13 |
| RICHARD ALAN JOHNSON | 49 LAKERIDGE POINT | | | | LUMBERTON | MS | 39455 | | 6/24/2015 | $9.33 |
| RICHARD ALLEN SMITH SP | P O BOX 99 | | | | GUEYDAN | LA | 70542-0099 | | 4/24/2015 | $278.58 |
| RICHARD ALLEN SMITH SP | P O BOX 99 | | | | GUEYDAN | LA | 70542-0099 | | 5/22/2015 | $288.09 |
| RICHARD ALLEN SMITH SP | P O BOX 99 | | | | GUEYDAN | LA | 70542-0099 | | 6/24/2015 | $310.10 |
| RICHARD B BEARD | 1800 BERING DRIVE | SUITE 510 | | | HOUSTON | TX | 77057 | | 4/25/2015 | $92.50 |
| RICHARD B BEARD | 1800 BERING DRIVE | SUITE 510 | | | HOUSTON | TX | 77057 | | 5/23/2015 | $26.55 |
| RICHARD B BEARD | 1800 BERING DRIVE | SUITE 510 | | | HOUSTON | TX | 77057 | | 6/25/2015 | $13.49 |
| RICHARD BENDER LOGAN | 801 TOWN AND COUNTRY BLVD. | UNIT 333 | | | HOUSTON | TX | 77024 | | 4/24/2015 | $103.82 |
| RICHARD BENDER LOGAN | 801 TOWN AND COUNTRY BLVD. | UNIT 333 | | | HOUSTON | TX | 77024 | | 5/22/2015 | $108.68 |
| RICHARD BENDER LOGAN | 801 TOWN AND COUNTRY BLVD. | UNIT 333 | | | HOUSTON | TX | 77024 | | 6/24/2015 | $98.14 |
| RICHARD BLAKE MACKAN JR | P. O. BOX 61 | | | | CHINA | TX | 77613 | | 4/24/2015 | $5,993.29 |
| RICHARD CONEN | 4905 OLD ORCHARD CTR  STE 503 | | | | SKOKIE | IL | 60077 | | 4/25/2015 | $0.00 |
| RICHARD CONEN | 4905 OLD ORCHARD CTR  STE 503 | | | | SKOKIE | IL | 60077 | | 5/23/2015 | $0.00 |
| RICHARD CONEN | 4905 OLD ORCHARD CTR  STE 503 | | | | SKOKIE | IL | 60077 | | 6/25/2015 | $0.00 |
| RICHARD E HAAS MARITAL TRUST | TC200020010 THE TRUST CO NA | 755 E MULBERRY AVE #400 | | | SAN ANTONIO | TX | 78212 | | 4/24/2015 | $22.58 |
| RICHARD E HAAS MARITAL TRUST | TC200020010 THE TRUST CO NA | 755 E MULBERRY AVE #400 | | | SAN ANTONIO | TX | 78212 | | 5/22/2015 | $23.12 |
| RICHARD E HAAS MARITAL TRUST | TC200020010 THE TRUST CO NA | 755 E MULBERRY AVE #400 | | | SAN ANTONIO | TX | 78212 | | 6/24/2015 | $21.54 |
| RICHARD E MONROE JR | 21 NORTH WYNDEN DRIVE | #7 | | | HOUSTON | TX | 77056 | | 6/24/2015 | $15.44 |
| RICHARD E WEINBERG | P O BOX 458 | | | | BELLAIRE | TX | 77401 | | 4/24/2015 | $139.35 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD E WEINBERG | P O BOX 458 | | | | BELLAIRE | TX | 77401 | | 5/22/2015 | $203.38 |
| RICHARD E WEINBERG | P O BOX 458 | | | | BELLAIRE | TX | 77401 | | 6/24/2015 | $191.37 |
| RICHARD FISK GORNER | P O BOX 127 | | | | PRAIRIE LEA | TX | 78661 | | 4/24/2015 | $248.23 |
| RICHARD FISK GORNER | P O BOX 127 | | | | PRAIRIE LEA | TX | 78661 | | 5/22/2015 | $214.82 |
| RICHARD FISK GORNER | P O BOX 127 | | | | PRAIRIE LEA | TX | 78661 | | 6/24/2015 | $88.80 |
| RICHARD H MCCRORIE | 1241 WINNERS CIRCLE | | | | ANCHORAGE | AK | 99518 | | 6/24/2015 | $34.38 |
| RICHARD K. ZOSS | P O BOX 130085 | | | | THE WOODLANDS | TX | 77393-0085 | | 4/24/2015 | $117.35 |
| RICHARD K. ZOSS | P O BOX 130085 | | | | THE WOODLANDS | TX | 77393-0085 | | 6/24/2015 | $87.63 |
| RICHARD KING IV | TESTAMENTARY TRUST | % RICHARD KING IV TTEE | 2121 EAST SIXTH ST. | SUITE 201 | AUSTIN | TX | 78702 | | 6/24/2015 | $62.18 |
| RICHARD L PRUITT | W L SEAL, AGENT | 2712 ATHANIA PKWY | | | METAIRIE | LA | 70002 | | 4/24/2015 | $223.82 |
| RICHARD L PRUITT | W L SEAL, AGENT | 2712 ATHANIA PKWY | | | METAIRIE | LA | 70002 | | 5/22/2015 | $131.88 |
| RICHARD L PRUITT | W L SEAL, AGENT | 2712 ATHANIA PKWY | | | METAIRIE | LA | 70002 | | 6/24/2015 | $73.19 |
| RICHARD L WILSON JR | 26641 W MOHAWK LN | | | | BUCKEYE | AZ | 85396-9263 | | 6/24/2015 | $87.00 |
| RICHARD L YEATS | 8122 PINE FALLS DR | | | | HOUSTON | TX | 77095 | | 4/24/2015 | $105.25 |
| RICHARD L YEATS | 8122 PINE FALLS DR | | | | HOUSTON | TX | 77095 | | 6/24/2015 | $91.90 |
| RICHARD LANFEAR | 700 STANTON RANCH LOOP | | | | JOHNSON CITY | TX | 78636 | | 4/24/2015 | $156.57 |
| RICHARD LANFEAR | 700 STANTON RANCH LOOP | | | | JOHNSON CITY | TX | 78636 | | 6/24/2015 | $136.18 |
| RICHARD REED FRITZ JR | 7405 ROUND HILL ROAD | | | | MCKINNEY | TX | 75070-5747 | | 6/24/2015 | $109.15 |
| RICHARD ROBERT NOLAND | P.O. BOX 1866 | | | | LAKE CHARLES | LA | 70602-1866 | | 5/22/2015 | $106.37 |
| RICHARD ROBERT NOLAND | P.O. BOX 1866 | | | | LAKE CHARLES | LA | 70602-1866 | | 6/24/2015 | $29.76 |
| RICHARD SAHUQUE SR | 1209 MARGARET ST. | | | | OCEAN SPRINGS | MS | 39564 | | 6/24/2015 | $11.26 |
| RICHARD TODD AND MARLA BAILEY | 11726 RAINY OAKS DRIVE | | | | MAGNOLIA | TX | 77354 | | 6/24/2015 | $13.76 |
| RICHARD W BEASLEY | P O BOX 213 | | | | BEEVILLE | TX | 78104 | | 6/24/2015 | $85.56 |
| RICHARD WILHELM JAMISON | 8207 CULPEPER DRIVE | | | | INDIANAPOLIS | IN | 46227-2757 | | 5/22/2015 | $111.60 |
| RICHARD WILHELM JAMISON | 8207 CULPEPER DRIVE | | | | INDIANAPOLIS | IN | 46227-2757 | | 6/24/2015 | $43.80 |
| RICHARD WISCHKOWSKY | 4609 CATINA | | | | DALLAS | TX | 75229 | | 4/24/2015 | $443.34 |
| RICHARD WISCHKOWSKY | 4609 CATINA | | | | DALLAS | TX | 75229 | | 5/22/2015 | $559.59 |
| RICHARD WISCHKOWSKY | 4609 CATINA | | | | DALLAS | TX | 75229 | | 6/24/2015 | $599.75 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | | 7/14/2015 | $7,126.47 |
| RICKEY J FRICKEY | 58 BURLEIGH COURT NORTH | | | | MARRERO | LA | 70072 | | 6/24/2015 | $20.56 |
| RICKY J. TERRELL | 1715 CHAPELWOOD LANE | | | | RICHMOND | TX | 77469 | | 6/24/2015 | $100.41 |
| RICKY JOE TAYLOR | 4801 S WADSWORTH BLVD #2-203 | | | | LITTLETON | CO | 80123 | | 6/24/2015 | $18.95 |
| RICOH USA, INC. | PO BOX 660342 | | | | DALLAS | TX | 75266-0342 | | 6/18/2015 | $918.71 |
| RILEY LANDRY JR | 207 BROOKWOOD CIRCLE | | | | LAFAYETTE | LA | 70506 | | 6/24/2015 | $19.03 |
| RIO BEEF FEEDYARD | PO BOX 1168 | | | | EDINBURG | TX | 78540 | | 6/25/2015 | $965.65 |
| RIO FUEL & SUPPLY | P.O. BOX 2588 | | | | MORGAN CITY | LA | 70381 | | 5/7/2015 | $6,205.68 |
| RIO FUEL & SUPPLY | P.O. BOX 2588 | | | | MORGAN CITY | LA | 70381 | | 5/12/2015 | $1,478.69 |
| RIO FUEL & SUPPLY | P.O. BOX 2588 | | | | MORGAN CITY | LA | 70381 | | 5/19/2015 | $6,665.02 |
| RIO FUEL & SUPPLY | P.O. BOX 2588 | | | | MORGAN CITY | LA | 70381 | | 5/28/2015 | $4,789.97 |
| RIO FUEL & SUPPLY | P.O. BOX 2588 | | | | MORGAN CITY | LA | 70381 | | 6/11/2015 | $5,189.06 |
| RIPAL H. PATEL | 11710 TIMBERKNOLL ST | | | | HOUSTON | TX | 77024 | | 4/25/2015 | $0.00 |
| RIPAL H. PATEL | 11710 TIMBERKNOLL ST | | | | HOUSTON | TX | 77024 | | 5/23/2015 | $0.00 |
| RIPAL H. PATEL | 11710 TIMBERKNOLL ST | | | | HOUSTON | TX | 77024 | | 6/25/2015 | $0.00 |
| RISKED REVENUE ENERGY ASSOC | PENWAY GROUP LP | 2111 DRISCOLL | | | HOUSTON | TX | 77019 | | 4/16/2015 | $5,000.00 |
| RISKED REVENUE ENERGY ASSOC | PENWAY GROUP LP | 2111 DRISCOLL | | | HOUSTON | TX | 77019 | | 5/19/2015 | $5,000.00 |
| RISKED REVENUE ENERGY ASSOC | PENWAY GROUP LP | 2111 DRISCOLL | | | HOUSTON | TX | 77019 | | 7/9/2015 | $45,000.00 |
| RISKEN FAMILY TRUST | SUSAN WESTERGREN TRUSTEE | 3636 S. ALAMEDA STREET | SUITE B | | CORPUS CHRISTI | TX | 78411 | | 6/24/2015 | $51.57 |
| RITA FORET GRABERT | 2158 HWY 182 | | | | RACELAND | LA | 70394 | | 5/22/2015 | $100.44 |
| RITA LEE SWINDALL | 14607 WADLINGTON | | | | HOUSTON | TX | 77044-5091 | | 6/24/2015 | $8.03 |
| RITA MATHILDE SMART TRUST | R SMART & H JUNGMAN CO-TSTEES | 8419 CALLAGHAN RD | | | SAN ANTONIO | TX | 78230 | | 4/24/2015 | $118.66 |
| RITA MATHILDE SMART TRUST | R SMART & H JUNGMAN CO-TSTEES | 8419 CALLAGHAN RD | | | SAN ANTONIO | TX | 78230 | | 6/24/2015 | $182.65 |
| RITA POURCIAU BLANTON | 1006 GREENBRIAR TRAIL | | | | HOLLY LAKE RANCH | TX | 75765 | | 6/24/2015 | $33.92 |
| RITCHIE J MOLAISON | 1116 BARDELL DRIVE | | | | WILMINGTON | DE | 19808 | | 6/24/2015 | $26.43 |
| RIVERCREST ROYALTIES LLC | ATTN: MARY ANN GIORDANO | PO BOX 17568 | | | FORT WORTH | TX | 76102 | | 5/22/2015 | $119.55 |
| RIVERCREST ROYALTIES LLC | ATTN: MARY ANN GIORDANO | PO BOX 17568 | | | FORT WORTH | TX | 76102 | | 6/24/2015 | $69.14 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 4/16/2015 | $1,475.12 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 4/23/2015 | $1,270.24 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 4/30/2015 | $1,557.07 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 5/7/2015 | $1,639.02 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 5/14/2015 | $1,577.56 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 5/21/2015 | $1,598.05 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 5/28/2015 | $1,639.02 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 6/9/2015 | $1,639.02 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 6/11/2015 | $1,598.05 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 6/18/2015 | $1,516.10 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 6/30/2015 | $1,352.20 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 7/2/2015 | $1,639.02 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 7/9/2015 | $1,639.02 |
| RIVERWAY BUSINESS SERVICES | 21922 ROYAL MONTREAL | | | | KATY | TX | 77450 | | 7/14/2015 | $2,471.53 |
| RL FASH LTD. | 4513 LIVE OAK STREET | | | | BELLAIRE | TX | 77401 | | 4/24/2015 | $108.47 |
| RL FASH LTD. | 4513 LIVE OAK STREET | | | | BELLAIRE | TX | 77401 | | 6/24/2015 | $138.14 |
| RL TAYLOE-RICHARD L TAYLOE JR. | TRST EST, NATIONSBANK OF TX,NA | BOX 840738 | | | | | 75284-0738 | | 6/24/2015 | $48.48 |
| ROBBIE LOU FORCE | 942 E HIGHWAY 237 | | | | FAYETTEVILLE | TX | 78940 | | 4/24/2015 | $24.71 |
| ROBBIE LOU FORCE | 942 E HIGHWAY 237 | | | | FAYETTEVILLE | TX | 78940 | | 5/22/2015 | $30.12 |
| ROBBIE LOU FORCE | 942 E HIGHWAY 237 | | | | FAYETTEVILLE | TX | 78940 | | 6/24/2015 | $37.59 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBBY C. ROBINSON | 4353 EDGEWATER | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $99.36 |
| ROBERT A BARTOS | 719 DOVE DRIVE | | | | VICTORIA | TX | 77905 | | 4/24/2015 | $6.51 |
| ROBERT A BARTOS | 719 DOVE DRIVE | | | | VICTORIA | TX | 77905 | | 5/22/2015 | $6.65 |
| ROBERT A BARTOS | 719 DOVE DRIVE | | | | VICTORIA | TX | 77905 | | 6/24/2015 | $6.21 |
| ROBERT A CHAFFIN | 4265 SAN FELIPE STE 1020 | | | | HOUSTON | TX | 77027 | | 4/25/2015 | $0.00 |
| ROBERT A CHAFFIN | 4265 SAN FELIPE STE 1020 | | | | HOUSTON | TX | 77027 | | 5/23/2015 | $0.00 |
| ROBERT A CHAFFIN | 4265 SAN FELIPE STE 1020 | | | | HOUSTON | TX | 77027 | | 6/25/2015 | $0.00 |
| ROBERT A DEWEY | 2735 MAGNOLIA LANE | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $19.51 |
| ROBERT A JOSEY II | PO BOX 1099 | | | | WALLER | TX | 77484-1099 | | 4/24/2015 | $142.42 |
| ROBERT A JOSEY II | PO BOX 1099 | | | | WALLER | TX | 77484-1099 | | 6/24/2015 | $17.54 |
| ROBERT ALLEN BOOTH | 8723 CHAMOMILE MEADOW TRL | | | | KATY | TX | 77494 | | 6/24/2015 | $87.68 |
| ROBERT ALLEN BRACKEN JR TRUST | KAY SHIREY BRACKEN TTEE | POB 131209 | SUITE 501 | | TYLER | TX | 75713 | | 6/24/2015 | $5.94 |
| ROBERT ALTON FORNEA | 28392 HWY 1071 | | | | ANGIE | LA | 70426 | | 6/24/2015 | $22.11 |
| ROBERT B HOLLAND JR | 4500 ROLAND AVE., APT.# 506 | | | | DALLAS | TX | 75219 | | 4/24/2015 | $0.63 |
| ROBERT B HOLLAND JR | 4500 ROLAND AVE., APT.# 506 | | | | DALLAS | TX | 75219 | | 5/22/2015 | $0.52 |
| ROBERT B HOLLAND JR | 4500 ROLAND AVE., APT.# 506 | | | | DALLAS | TX | 75219 | | 6/24/2015 | $0.89 |
| ROBERT B LIDDELL | C/O BLAINE ADAMS | 2211 NORFOLK SUITE 516 | | | HOUSTON | TX | 77098 | | 4/25/2015 | $10.03 |
| ROBERT B LIDDELL | C/O BLAINE ADAMS | 2211 NORFOLK SUITE 516 | | | HOUSTON | TX | 77098 | | 5/23/2015 | $4.36 |
| ROBERT B LIDDELL | C/O BLAINE ADAMS | 2211 NORFOLK SUITE 516 | | | HOUSTON | TX | 77098 | | 6/25/2015 | $4.51 |
| ROBERT BABIN | 328 SUGAR PLUM STREET | | | | HOUMA | LA | 70364 | | 6/24/2015 | $6.72 |
| ROBERT BARTLETT GAYLE | P O DRAWER 1310 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $117.62 |
| ROBERT BASIL BALDWIN, JR ESTATE | JM BALDWIN & TR BROWN, EXECS | PO BOX 27245 | | | HOUSTON | TX | 77227-2210 | | 4/24/2015 | $1,618.92 |
| ROBERT BASIL BALDWIN, JR ESTATE | JM BALDWIN & TR BROWN, EXECS | PO BOX 27245 | | | HOUSTON | TX | 77227-2210 | | 5/22/2015 | $1,591.28 |
| ROBERT BASIL BALDWIN, JR ESTATE | JM BALDWIN & TR BROWN, EXECS | PO BOX 27245 | | | HOUSTON | TX | 77227-2210 | | 6/24/2015 | $1,226.57 |
| ROBERT C AND ELIZABETH A DINU | 9851 WESTMINISTER DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $5.97 |
| ROBERT C HALSELL | C/O JOHN HALSELL | 807 SOUTH ROSEMARY DRIVE | | | BRYAN | TX | 77802 | | 6/24/2015 | $34.95 |
| ROBERT CHARLES BURKE | 4427 11TH ST | | | | PORT ARTHUR | TX | 77642 | | 6/24/2015 | $6.81 |
| ROBERT CLINTON PERDUE JR | 13574 CEDAR ST | | | | OMAHA | NE | 68144 | | 4/24/2015 | $119.42 |
| ROBERT CLINTON PERDUE JR | 13574 CEDAR ST | | | | OMAHA | NE | 68144 | | 5/22/2015 | $106.38 |
| ROBERT CLINTON PERDUE JR | 13574 CEDAR ST | | | | OMAHA | NE | 68144 | | 6/24/2015 | $90.86 |
| ROBERT D & SHARON O WYATT | 5133 COUNTY ROAD 937C | | | | ALVIN | TX | 77511 | | 6/24/2015 | $71.12 |
| ROBERT D AND DORIS M VERNON | REVOCABLE LIVING TRUST | C/O K.A. MAGRUDER | 2509 CREEKDALE COURT | | CARROLLTON | TX | 75006 | | 4/24/2015 | $19.76 |
| ROBERT D AND DORIS M VERNON | REVOCABLE LIVING TRUST | C/O K.A. MAGRUDER | 2509 CREEKDALE COURT | | CARROLLTON | TX | 75006 | | 5/22/2015 | $18.51 |
| ROBERT D AND DORIS M VERNON | REVOCABLE LIVING TRUST | C/O K.A. MAGRUDER | 2509 CREEKDALE COURT | | CARROLLTON | TX | 75006 | | 6/24/2015 | $17.61 |
| ROBERT D. JOLLY | 5506 SILVER PARK | | | | HOUSTON | TX | 77041 | | 5/22/2015 | $116.34 |
| ROBERT D. JOLLY | 5506 SILVER PARK | | | | HOUSTON | TX | 77041 | | 6/24/2015 | $17.96 |
| ROBERT DARRELL COLEMAN ESTATE | BRANDI HILL IND ADMIN | 4080 BARNHILL RD | | | VIDOR | TX | 77662 | | 6/24/2015 | $94.26 |
| ROBERT DAVID WHITACRE | 745 COOLEY ROAD | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $26.72 |
| ROBERT E & MYRNA L JONES | REVOCABLE TRUST | 810 ENCINO DRIVE | | | MORGAN HILL | CA | 95037-5804 | | 4/24/2015 | $382.19 |
| ROBERT E & MYRNA L JONES | REVOCABLE TRUST | 810 ENCINO DRIVE | | | MORGAN HILL | CA | 95037-5804 | | 5/22/2015 | $491.64 |
| ROBERT E & MYRNA L JONES | REVOCABLE TRUST | 810 ENCINO DRIVE | | | MORGAN HILL | CA | 95037-5804 | | 6/24/2015 | $177.11 |
| ROBERT E EUBANKS | PO BOX 1522 | | | | MIDLAND | TX | 79702-1522 | | 6/24/2015 | $5.51 |
| ROBERT E GALL | MELROSE SQUARE ON MELROSE AVE | | | | GREENWICH | CT | '06830 | | 4/24/2015 | $1.63 |
| ROBERT E GALL | MELROSE SQUARE ON MELROSE AVE | | | | GREENWICH | CT | '06830 | | 5/22/2015 | $1.74 |
| ROBERT E GALL | MELROSE SQUARE ON MELROSE AVE | | | | GREENWICH | CT | '06830 | | 6/24/2015 | $1.59 |
| ROBERT EDWARD ECKELS JR LLC | PO BOX 1093 | | | | CEDAREDGE | CO | 81413 | | 6/24/2015 | $23.93 |
| ROBERT EDWARD MURPHEY TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480 OIL & GAS | | | OMAHA | NE | 68103-048 | | 4/24/2015 | $46.70 |
| ROBERT EDWARD MURPHEY TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480 OIL & GAS | | | OMAHA | NE | 68103-048 | | 5/22/2015 | $15.26 |
| ROBERT EDWARD MURPHEY TRUST | FARMERS NATIONAL CO AGENT | PO BOX 3480 OIL & GAS | | | OMAHA | NE | 68103-048 | | 6/24/2015 | $18.43 |
| ROBERT FRANCISKATO | 320 HIGHLEADON COURT | | | | MADISON | MS | 39110 | | 6/24/2015 | $5.91 |
| ROBERT G BLAIR | 4625 GREENVILLE AVE | SUITE 102 | | | DALLAS | TX | 75206 | | 4/25/2015 | $0.00 |
| ROBERT G BLAIR | 4625 GREENVILLE AVE | SUITE 102 | | | DALLAS | TX | 75206 | | 5/23/2015 | $0.00 |
| ROBERT G BLAIR | 4625 GREENVILLE AVE | SUITE 102 | | | DALLAS | TX | 75206 | | 6/25/2015 | $0.00 |
| ROBERT G. COPELAND | 104 PINEWOODS DRIVE | | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $46.04 |
| ROBERT GILLETT HOLLAND | 1607 FM 799 | | | | BEEVILLE | TX | 78102 | | 4/24/2015 | $110.93 |
| ROBERT GILLETT HOLLAND | 1607 FM 799 | | | | BEEVILLE | TX | 78102 | | 5/22/2015 | $65.23 |
| ROBERT GILLETT HOLLAND | 1607 FM 799 | | | | BEEVILLE | TX | 78102 | | 6/24/2015 | $85.86 |
| ROBERT GRANGER LEE | 104 PRIVATE ROAD 658 | | | | BAY CITY | TX | 77414 | | 5/22/2015 | $159.37 |
| ROBERT GRANGER LEE | 104 PRIVATE ROAD 658 | | | | BAY CITY | TX | 77414 | | 6/24/2015 | $73.59 |
| ROBERT H STARK JR & | FRANCIS MCDANNALD STARK | FAMILY MINERAL TRUST | PO BOX 27406 | | HOUSTON | TX | 77227 | | 4/24/2015 | $145.16 |
| ROBERT H STARK JR & | FRANCIS MCDANNALD STARK | FAMILY MINERAL TRUST | PO BOX 27406 | | HOUSTON | TX | 77227 | | 5/22/2015 | $192.84 |
| ROBERT H STARK JR & | FRANCIS MCDANNALD STARK | FAMILY MINERAL TRUST | PO BOX 27406 | | HOUSTON | TX | 77227 | | 6/24/2015 | $232.68 |
| ROBERT HALL TAYLOR JR | 871 SKYSPRING LANE | | | | LEAGUE CITY | TX | 77573 | | 6/24/2015 | $33.40 |
| ROBERT J AN JOY L BOHLKE | 10202 ELM BEND COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $9.86 |
| ROBERT J KILLIAN | 1546 ARLINGTON | | | | HOUSTON | TX | 77008-4525 | | 4/24/2015 | $183.74 |
| ROBERT J KILLIAN | 1546 ARLINGTON | | | | HOUSTON | TX | 77008-4525 | | 5/22/2015 | $183.91 |
| ROBERT J KILLIAN | 1546 ARLINGTON | | | | HOUSTON | TX | 77008-4525 | | 6/24/2015 | $124.07 |
| ROBERT J MELNAR | 404 CHIMNEY ROCK | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $130.96 |
| ROBERT J MELNAR | 404 CHIMNEY ROCK | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $133.90 |
| ROBERT J MELNAR | 404 CHIMNEY ROCK | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $124.84 |
| ROBERT J MOLAISON | 169 KNIGHTSBRIDGE RD | WOODBRIDGE | | | BLUFFTON | SC | 29910 | | 6/24/2015 | $26.43 |
| ROBERT J. SCHROCK | 29333 SEABISCUIT DR. | | | | BOERNE | TX | 78015 | | 4/24/2015 | $113.62 |
| ROBERT J. SCHROCK | 29333 SEABISCUIT DR. | | | | BOERNE | TX | 78015 | | 5/22/2015 | $122.52 |
| ROBERT J. SCHROCK | 29333 SEABISCUIT DR. | | | | BOERNE | TX | 78015 | | 6/24/2015 | $107.75 |
| ROBERT J. TALBOT | 700 SANTA ANNA DR | | | | LAKE CHARLES | LA | 70611-9446 | | 6/24/2015 | $23.48 |

Dr. Miguel M. Delgado
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT JUDE FORET | 121 LAKEWOOD DRIVE, APT 18 | | | | LULING | LA | 70070 | | 6/24/2015 | $28.26 |
| ROBERT JUDE MILLS | 821 CHERRY ST | | | | JAMESTOWN | NY | 14701 | | 6/24/2015 | $35.31 |
| ROBERT L LEOPOLD SP | PO BOX 14 | | | | NADA | TX | 77460 | | 4/24/2015 | $111.68 |
| ROBERT L LEOPOLD SP | PO BOX 14 | | | | NADA | TX | 77460 | | 6/24/2015 | $37.73 |
| ROBERT L TEAL AND WILMA L TEAL | 108 WEST UPAS | | | | MCALLEN | TX | 78501 | | 6/24/2015 | $60.26 |
| ROBERT L. MYERS | 3812 MARQUETTE STREET | | | | DALLAS | TX | 75225 | | 4/24/2015 | $123.79 |
| ROBERT L. MYERS | 3812 MARQUETTE STREET | | | | DALLAS | TX | 75225 | | 6/24/2015 | $67.29 |
| ROBERT LEE GLASSCOCK | P O BOX 340 | | | | GREENVILLE | AL | 36037 | | 4/24/2015 | $847.78 |
| ROBERT LEE GLASSCOCK | P O BOX 340 | | | | GREENVILLE | AL | 36037 | | 5/22/2015 | $778.62 |
| ROBERT LEE GLASSCOCK | P O BOX 340 | | | | GREENVILLE | AL | 36037 | | 6/24/2015 | $351.14 |
| ROBERT LEE ROSEBROCK SP | P O BOX 1378 | | | | BUDA | TX | 78610 | | 6/24/2015 | $17.44 |
| ROBERT LEO MCMANUS | PO BOX 91 | | | | HARDIN | TX | 77561 | | 6/24/2015 | $31.43 |
| ROBERT LINDSEY DUNCAN | 6800 BURLESON RD BLDG 310 | SUITE 180 | | | AUSTIN | TX | 78744 | | 6/24/2015 | $42.55 |
| ROBERT LOUIS BORDOVSKY | 45 CR 165 | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $118.57 |
| ROBERT LOUIS BORDOVSKY | 45 CR 165 | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $35.56 |
| ROBERT LYNN BRADFORD | 17983 SOUTH SHORE DRIVE | | | | FLINT | TX | 75762 | | 6/24/2015 | $86.64 |
| ROBERT M EGBERT | 11247 VIENNA TRAILS LN | | | | HOUSTON | TX | 77095 | | 4/24/2015 | $267.34 |
| ROBERT M EGBERT | 11247 VIENNA TRAILS LN | | | | HOUSTON | TX | 77095 | | 5/22/2015 | $280.81 |
| ROBERT M EGBERT | 11247 VIENNA TRAILS LN | | | | HOUSTON | TX | 77095 | | 6/24/2015 | $290.51 |
| ROBERT M RICE INVESTMENTS LTD | 54 RAINEY ST #1004 | | | | AUSTIN | TX | 78701 | | 4/24/2015 | $111.28 |
| ROBERT M RICE INVESTMENTS LTD | 54 RAINEY ST #1004 | | | | AUSTIN | TX | 78701 | | 5/22/2015 | $119.54 |
| ROBERT M RICE INVESTMENTS LTD | 54 RAINEY ST #1004 | | | | AUSTIN | TX | 78701 | | 6/24/2015 | $109.12 |
| ROBERT MAURER | 13215 SPRING HOLLOW DRIVE | | | | TOMBALL | TX | 77375 | | 4/24/2015 | $0.19 |
| ROBERT MAURER | 13215 SPRING HOLLOW DRIVE | | | | TOMBALL | TX | 77375 | | 5/22/2015 | $0.16 |
| ROBERT MAURER | 13215 SPRING HOLLOW DRIVE | | | | TOMBALL | TX | 77375 | | 6/24/2015 | $0.14 |
| ROBERT MICHAEL HOLLERAN | 3366 MERIDIAN AVE | | | | SAN JOSE | CA | 95124 | | 4/24/2015 | $221.49 |
| ROBERT MICHAEL HOLLERAN | 3366 MERIDIAN AVE | | | | SAN JOSE | CA | 95124 | | 5/22/2015 | $191.67 |
| ROBERT MICHAEL HOLLERAN | 3366 MERIDIAN AVE | | | | SAN JOSE | CA | 95124 | | 6/24/2015 | $79.24 |
| ROBERT MILAM PETUS | C/O THINGS FINER | LA FONA HOTEL | 100 E SAN FRANCISCO | | SANTA FE | NM | 87501 | | 6/24/2015 | $16.92 |
| ROBERT NEWSOM FORBES | P.O. BOX 1565 | | | | COLUMBIA | MS | 39429 | | 4/24/2015 | $532.40 |
| ROBERT NEWSOM FORBES | P.O. BOX 1565 | | | | COLUMBIA | MS | 39429 | | 5/22/2015 | $535.95 |
| ROBERT NEWSOM FORBES | P.O. BOX 1565 | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $579.84 |
| ROBERT OBONYAL MAGUGLIN | 2548 INVERNESS DR | | | | LAKE HAVASU CITY | AZ | 86404 | | 6/24/2015 | $83.02 |
| ROBERT OBONYAL MAGUGLIN JR | 1714 E. CARTAGENA | | | | LONG BEACH | CA | 90807 | | 6/24/2015 | $83.01 |
| ROBERT P DUNNAM | P O BOX 500147 | | | | AUSTIN | TX | 78750 | | 4/24/2015 | $134.97 |
| ROBERT P DUNNAM | P O BOX 500147 | | | | AUSTIN | TX | 78750 | | 6/24/2015 | $163.74 |
| ROBERT S DOLLISON | 3333 CUMMINS ST APT 705 | | | | HOUSTON | TX | 77027 | | 4/24/2015 | $262.96 |
| ROBERT S DOLLISON | 3333 CUMMINS ST APT 705 | | | | HOUSTON | TX | 77027 | | 5/22/2015 | $274.49 |
| ROBERT S DOLLISON | 3333 CUMMINS ST APT 705 | | | | HOUSTON | TX | 77027 | | 6/24/2015 | $293.37 |
| ROBERT S. PIRTLE | P.O. BOX 1310 | | | | TYLER | TX | 75710 | | 6/24/2015 | $77.93 |
| ROBERT SCOTT DOBBINS | PO BOX 22006 | | | | HOUSTON | TX | 77227 | | 6/24/2015 | $33.66 |
| ROBERT SIMMONS | 3206 BRUCE DR | | | | AUSTIN | TX | 78735 | | 6/24/2015 | $41.56 |
| ROBERT THOMAS PAYNE | 9816 BLUE HILLS DR | | | | AUSTIN | TX | 78736 | | 6/24/2015 | $44.92 |
| ROBERT W CARROLL | AKA BOBBY CARROLL | 428 N GRAND | | | WAXAHACHIE | TX | 75165 | | 6/24/2015 | $29.41 |
| ROBERT W ECHOLS JR | 111 GWINDALE ROAD | | | | GADSDEN | AL | 35901 | | 6/24/2015 | $46.80 |
| ROBERT W GOEHRING | P.O. BOX 146 | | | | WEESATCHE | TX | 77993 | | 5/22/2015 | $372.26 |
| ROBERT W GOEHRING | P.O. BOX 146 | | | | WEESATCHE | TX | 77993 | | 6/24/2015 | $23.20 |
| ROBERT W LIGHTON SP | 1 SUGARHILL RD. | | | | NYACK | NY | 10960 | | 4/24/2015 | $378.43 |
| ROBERT W LIGHTON SP | 1 SUGARHILL RD. | | | | NYACK | NY | 10960 | | 5/22/2015 | $439.01 |
| ROBERT W LIGHTON SP | 1 SUGARHILL RD. | | | | NYACK | NY | 10960 | | 6/10/2015 | $1,143.42 |
| ROBERT W LIGHTON SP | 1 SUGARHILL RD. | | | | NYACK | NY | 10960 | | 6/24/2015 | $413.43 |
| ROBERT W MAXWELL | 1000 FROST BANK PLAZA | | | | CORPUS CHRISTI | TX | 78470 | | 5/22/2015 | $151.80 |
| ROBERT W MAXWELL | 1000 FROST BANK PLAZA | | | | CORPUS CHRISTI | TX | 78470 | | 6/24/2015 | $56.07 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST  FBO WHITNEY MCILVAIN | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | | DALLAS | TX | 75222-6270 | | 4/24/2015 | $783.49 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST  FBO WHITNEY MCILVAIN | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | | DALLAS | TX | 75222-6270 | | 5/22/2015 | $810.37 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST  FBO WHITNEY MCILVAIN | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | | DALLAS | TX | 75222-6270 | | 6/24/2015 | $872.10 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST | FBO ASHLEY MCILVAIN | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | DALLAS | TX | 75222-6270 | | 4/24/2015 | $783.48 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST | FBO ASHLEY MCILVAIN | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | DALLAS | TX | 75222-6270 | | 5/22/2015 | $810.38 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST | FBO ASHLEY MCILVAIN | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | DALLAS | TX | 75222-6270 | | 6/24/2015 | $872.09 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST | FBO NROBERT MCILVAIN III | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | DALLAS | TX | 75222-6270 | | 4/24/2015 | $783.49 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST | FBO NROBERT MCILVAIN III | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | DALLAS | TX | 75222-6270 | | 5/22/2015 | $810.38 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST | FBO NROBERT MCILVAIN III | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | DALLAS | TX | 75222-6270 | | 6/24/2015 | $872.08 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST  FBO JAMES MCILVAIN | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | | DALLAS | TX | 75222-6270 | | 4/24/2015 | $783.48 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST  FBO JAMES MCILVAIN | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | | DALLAS | TX | 75222-6270 | | 5/22/2015 | $810.38 |
| ROBERT W MCILVAIN JR RESIDUAL | TRUST  FBO JAMES MCILVAIN | THE NORTHERN TRUST/CHICAGO TRT | P O BOX 226270 | | DALLAS | TX | 75222-6270 | | 6/24/2015 | $872.09 |
| ROBERT W SEXTON | SARA SEXTON POA | 1614 SUTHERLAND DR. | | | LOUISVILLE | KY | 40205 | | 4/24/2015 | $13.59 |
| ROBERT W SEXTON | SARA SEXTON POA | 1614 SUTHERLAND DR. | | | LOUISVILLE | KY | 40205 | | 5/22/2015 | $30.86 |
| ROBERT W SEXTON | SARA SEXTON POA | 1614 SUTHERLAND DR. | | | LOUISVILLE | KY | 40205 | | 6/24/2015 | $16.74 |
| ROBERT W SEGERT, JR | DOROTHY C SEGERT | 1101 GUADALUPE DR | | | COLLEGE STATION | TX | 77840 | | 6/24/2015 | $23.11 |
| ROBERT WOOD STRICKLAND | 6408 EARLYWAY DRIVE | | | | AUSTIN | TX | 78749 | | 4/24/2015 | $117.52 |
| ROBERT WOOD STRICKLAND | 6408 EARLYWAY DRIVE | | | | AUSTIN | TX | 78749 | | 6/24/2015 | $78.62 |
| ROBERT YOUNG PAGAN | 2715 DREXLER DRIVE | | | | HOUSTON | TX | 77027 | | 6/24/2015 | $34.88 |
| ROBERTA NELL CLARK MALONEY | 7815 MCCALLUM BLVD. #3103 | | | | DALLAS | TX | 75252 | | 6/24/2015 | $63.26 |
| ROBERTO GARZA SP | P O BOX 8832 | | | | CORPUS CHRIST | TX | 78468 | | 6/24/2015 | $9.38 |
| ROBIN ARCENEAUX BAILEY | 1004 IDA STREET | | | | MORGAN CITY | LA | 70380 | | 6/24/2015 | $15.08 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBIN CHILDERS GARRISON | USUFRUCT | P.O. BOX 248 | | | DRIFTWOOD | TX | 78619 | | 6/24/2015 | $94.23 |
| ROBIN D REEVES | 12330 N SHADOW LAKE LANE | | | | CYPRESS | TX | 77429 | | 4/24/2015 | $122.22 |
| ROBIN D REEVES | 12330 N SHADOW LAKE LANE | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $129.50 |
| ROBIN D WATTS | 1010 FAIRWAY FARMS LN | | | | KINGWOOD | TX | 77339-2906 | | 6/24/2015 | $7.02 |
| ROBIN LANZARINI | 116 SOMERSET DR | | | | GLEN CARBON | IL | 62034 | | 6/24/2015 | $5.75 |
| ROBIN SAVILLE | P. O. BOX 439 | | | | HUNT | TX | 78024 | | 6/24/2015 | $52.25 |
| ROBIRO ROYALTY PARTNERS LTD | DBA RRP 2010 LTD | P.O. BOX 671028 | | | DALLAS | TX | 75367-1028 | | 6/24/2015 | $74.28 |
| ROC SERVICE COMPANY, LLC | PO BOX 95405 | | | | GRAPEVINE | TX | 76099-9734 | | 4/14/2015 | $4,335.50 |
| ROCHELLE GAS PARTNERSHIP, LP | C/O BRIAN T BISHOP | 591 BOSTON MILLS ROAD  STE 500 | | | HUDSON | OH | 44236 | | 4/24/2015 | $939.82 |
| ROCHELLE GAS PARTNERSHIP, LP | C/O BRIAN T BISHOP | 591 BOSTON MILLS ROAD  STE 500 | | | HUDSON | OH | 44236 | | 5/22/2015 | $1,200.77 |
| ROCHELLE GAS PARTNERSHIP, LP | C/O BRIAN T BISHOP | 591 BOSTON MILLS ROAD  STE 500 | | | HUDSON | OH | 44236 | | 6/24/2015 | $1,254.98 |
| ROCK CHALK ROYALTIES LTD | FBO ACCT# 41472845 | C/O INTRUST BANK | P O BOX ONE | | WICHITA | KS | 67201 | | 4/24/2015 | $262.43 |
| ROCK CHALK ROYALTIES LTD | FBO ACCT# 41472845 | C/O INTRUST BANK | P O BOX ONE | | WICHITA | KS | 67201 | | 5/22/2015 | $124.00 |
| ROCK CHALK ROYALTIES LTD | FBO ACCT# 41472845 | C/O INTRUST BANK | P O BOX ONE | | WICHITA | KS | 67201 | | 6/24/2015 | $151.47 |
| ROCK EAGLE RANCH CORPORATION | P O BOX 458 | | | | BELLAIRE | TX | 77401 | | 4/24/2015 | $133.86 |
| ROCK EAGLE RANCH CORPORATION | P O BOX 458 | | | | BELLAIRE | TX | 77401 | | 5/22/2015 | $154.23 |
| ROCK EAGLE RANCH CORPORATION | P O BOX 458 | | | | BELLAIRE | TX | 77401 | | 6/24/2015 | $217.86 |
| ROCK RESERVES, LTD | DEPARTMENT #41083 | P.O. BOX 650823 | | | DALLAS | TX | 75265 | | 6/24/2015 | $23.81 |
| ROCKING M LAND & CATTLE CO | 410 LILY | | | | WHARTON | TX | 77488 | | 4/24/2015 | $0.75 |
| ROCKING M LAND & CATTLE CO | 410 LILY | | | | WHARTON | TX | 77488 | | 5/22/2015 | $16.13 |
| ROCKING M LAND & CATTLE CO | 410 LILY | | | | WHARTON | TX | 77488 | | 6/24/2015 | $16.08 |
| ROCKNE W ONSTAD | 119 RANCH ROAD 620 SOUTH | | | | AUSTIN | TX | 78734-3920 | | 6/24/2015 | $103.48 |
| ROCKWELL COLLINS INC. | WILKENS WEATHER | TECHNOLOGIES, L.P. DEPT. 0875 | P.O. BOX 120875 | | DALLAS | TX | 75312-0875 | | 7/2/2015 | $2,975.00 |
| RODGERS GAUGING | SERVICES LLC | 1093 HILL TOP RD | | | BEEVILLE | TX | 78102 | | 4/14/2015 | $19,450.00 |
| RODGERS GAUGING | SERVICES LLC | 1093 HILL TOP RD | | | BEEVILLE | TX | 78102 | | 5/5/2015 | $19,850.00 |
| RODGERS GAUGING | SERVICES LLC | 1093 HILL TOP RD | | | BEEVILLE | TX | 78102 | | 6/2/2015 | $19,450.00 |
| RODNEY DUNN DUNCAN | 922 MACEDONIA ROAD | | | | PETAL | MS | 39465 | | 6/24/2015 | $6.44 |
| RODNEY J CAMP | P O BOX 1479 | | | | BANDERA | TX | 78003 | | 4/24/2015 | $108.69 |
| RODNEY J CAMP | P O BOX 1479 | | | | BANDERA | TX | 78003 | | 6/24/2015 | $33.93 |
| RODNEY L. TERRELL | 400 BROOKHOLLOW | | | | DECATUR | TX | 76234 | | 6/24/2015 | $100.40 |
| RODZ OILFIELD REPAIRS, LLC | C/O RIVIERA FINANCE | PO BOX 202487 | | | DALLAS | TX | 75320-2487 | | 5/14/2015 | $2,217.61 |
| ROEMER INTERESTS, LTD | 25815 OAK RIDGE DRIVE | | | | SPRING | TX | 77380 | | 4/25/2015 | $0.00 |
| ROEMER INTERESTS, LTD | 25815 OAK RIDGE DRIVE | | | | SPRING | TX | 77380 | | 5/23/2015 | $15.28 |
| ROEMER INTERESTS, LTD | 25815 OAK RIDGE DRIVE | | | | SPRING | TX | 77380 | | 6/25/2015 | $32.45 |
| ROGER A AND MYRA G MCGOUGH | 20106 SALZBURG LANE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $12.08 |
| ROGER C & MRYLENE L SELLERS | 702 WEST ST. PAUL STREET | | | | ABBEVILLE | LA | 70510 | | 6/24/2015 | $12.86 |
| ROGER D WINDOVER AND JOYCE B | WINDOVER | 1037 NOLL RD | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $55.57 |
| ROGER E CASEY | 16101 WALL STREET | | | | HOUSTON | TX | 77040-1267 | | 6/24/2015 | $7.27 |
| ROGER E LACHELE | 860 CRYSTAL MOUNTAIN DR. | | | | ROUND MOUNTAIN | TX | 78663-6026 | | 4/24/2015 | $140.22 |
| ROGER E LACHELE | 860 CRYSTAL MOUNTAIN DR. | | | | ROUND MOUNTAIN | TX | 78663-6026 | | 6/24/2015 | $127.87 |
| ROGER L BARESH | JUDY F LOGAN BARESH | 7919 RICHMOND AVENUE SUITE 555 | | | HOUSTON | TX | 77063 | | 6/24/2015 | $31.53 |
| ROGER P AND LESLEE SMITH | 404 TAMPA DRIVE | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $122.45 |
| ROGER P AND LESLEE SMITH | 404 TAMPA DRIVE | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $96.44 |
| ROGER W HOCH | 3001 RR 620 S., SUITE 322 | | | | AUSTIN | TX | 78738 | | 4/24/2015 | $213.56 |
| ROGER W HOCH | 3001 RR 620 S., SUITE 322 | | | | AUSTIN | TX | 78738 | | 5/22/2015 | $205.57 |
| ROGER W HOCH | 3001 RR 620 S., SUITE 322 | | | | AUSTIN | TX | 78738 | | 6/24/2015 | $220.74 |
| ROGER WEISE SP | 2348 FM 3157 | | | | CUERO | TX | 77954 | | 6/24/2015 | $76.26 |
| ROGERS POPE | C/O TRUST DEPARTMENT | P O BOX 2749 | | | LONGVIEW | TX | 75606 | | 6/24/2015 | $104.54 |
| ROJELIO P ESPINOSA | 13823 POSSUM TREE | | | | SAN ANTONIO | TX | 78232 | | 6/24/2015 | $124.57 |
| ROLAND A BOONE | 97 JOHN FORD HOME RD | | | | SANDY HOOK | MS | 39478-9439 | | 6/24/2015 | $23.70 |
| ROLAND J. TOUPS | 115 E KILLARNEY | | | | THIBODAUX | LA | 70301 | | 4/24/2015 | $37.87 |
| ROLAND J. TOUPS | 115 E KILLARNEY | | | | THIBODAUX | LA | 70301 | | 5/22/2015 | $48.73 |
| ROLAND J. TOUPS | 115 E KILLARNEY | | | | THIBODAUX | LA | 70301 | | 6/24/2015 | $17.56 |
| RONALD ALEXANDER LEBLANC TR | SANDRA RANSOM TRUSTEE | 3868 WINONA CT | | | DENVER | CO | 80212 | | 5/22/2015 | $132.44 |
| RONALD ALEXANDER LEBLANC TR | SANDRA RANSOM TRUSTEE | 3868 WINONA CT | | | DENVER | CO | 80212 | | 6/24/2015 | $50.56 |
| RONALD D PRIDDY 2006 GIFT TR | RONALD DAVID PRIDDY TRUSTEE | 102 LAKESHORE DR | | | EL LAGO | TX | 77586 | | 4/24/2015 | $1,005.28 |
| RONALD D PRIDDY 2006 GIFT TR | RONALD DAVID PRIDDY TRUSTEE | 102 LAKESHORE DR | | | EL LAGO | TX | 77586 | | 5/22/2015 | $1,166.45 |
| RONALD D PRIDDY 2006 GIFT TR | RONALD DAVID PRIDDY TRUSTEE | 102 LAKESHORE DR | | | EL LAGO | TX | 77586 | | 6/24/2015 | $952.07 |
| RONALD E NEAL | 4531 MAGNOLIA | | | | BELLAIRE | TX | 77401 | | 4/24/2015 | $102.97 |
| RONALD E NEAL | 4531 MAGNOLIA | | | | BELLAIRE | TX | 77401 | | 6/24/2015 | $9.61 |
| RONALD E PETREE JR | 16901 SE DIVISION ST | SPACE 121 | | | PORTLAND | OR | 97236 | | 6/24/2015 | $35.79 |
| RONALD F. FORBES | 17 PRICE LN | | | | SUMRALL | MS | 39482 | | 6/24/2015 | $66.35 |
| RONALD GRASHA | 7215 WOODWARD RD | | | | ST AUGUSTINE | FL | 32092 | | 4/24/2015 | $779.79 |
| RONALD GRASHA | 7215 WOODWARD RD | | | | ST AUGUSTINE | FL | 32092 | | 5/22/2015 | $674.80 |
| RONALD GRASHA | 7215 WOODWARD RD | | | | ST AUGUSTINE | FL | 32092 | | 6/24/2015 | $278.96 |
| RONALD JAMES ROLLER SP | 1704 1ST STREET | | | | FORT STOCKTON | TX | 79735-6304 | | 6/24/2015 | $59.83 |
| RONALD L WILSON | 5039 E. WETHERSFIELD | | | | SCOTTSDALE | AZ | 85254 | | 6/24/2015 | $86.97 |
| RONALD LEE AND SHARON H JONES | 20289 FIELDTREE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $7.92 |
| RONALD M KASPERZAK MARITAL TR | DEUTSCHE BANK #233567 | 345 PARK AVENUE | M/S NYC20-0103 | | NEW YORK | NY | 10154 | | 6/24/2015 | $19.12 |
| RONALD P STASNY | 202 JOLIET AVE. | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $3,338.97 |
| RONALD P STASNY | 202 JOLIET AVE. | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $3,946.81 |
| RONALD P STASNY | 202 JOLIET AVE. | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $3,704.05 |
| RONALD TRENT BROWN | 731 ROBERTO AVE. | | | | SANTA BARNARA | CA | 93109 | | 6/24/2015 | $67.38 |
| RONALD W AND DORIS J MARSH | 2819 HELDING PARK CT | | | | KATY | TX | 77494 | | 6/24/2015 | $6.31 |
| RONAN HALLIDAY MORAN | 2005 SCHOONER RD | | | | STAFFORD | VA | 22554 | | 6/24/2015 | $40.83 |

In re Milagro Oil & Gas, Inc.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RONANCY LLP | DOUGLAS J FOY MANAGER | PO BOX 1408 | | | MUNCIE | IN | 47308 | | 4/24/2015 | $179.79 |
| RONANCY LLP | DOUGLAS J FOY MANAGER | PO BOX 1408 | | | MUNCIE | IN | 47308 | | 6/24/2015 | $128.13 |
| RONNIE L. WILLIAMS | 531 CR 440 | | | | YOAKUM | TX | 77995 | | 4/24/2015 | $175.90 |
| RONNIE L. WILLIAMS | 531 CR 440 | | | | YOAKUM | TX | 77995 | | 5/22/2015 | $103.93 |
| RONNIE L. WILLIAMS | 531 CR 440 | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $108.63 |
| ROPES & GRAY LLP | P. O. BOX 414265 | | | | BOSTON | MA | 02241-4265 | | 6/4/2015 | $290.00 |
| ROPES & GRAY LLP | P. O. BOX 414265 | | | | BOSTON | MA | 02241-4265 | | 7/9/2015 | $5,920.00 |
| ROSALIE J BRANNAN HORTON | 9115 BELLECHASE RD | | | | GRANBURY | TX | 76049 | | 5/22/2015 | $103.40 |
| ROSALIND ANGELL | 2452 SARANAC LANE | | | | GLENVIEW | IL | 60026-1061 | | 6/24/2015 | $25.63 |
| ROSALIND P ZIMMERMAN | 40 WOLFE STREET | | | | ALEXANDRIA | VA | 22314 | | 4/24/2015 | $124.67 |
| ROSALIND P ZIMMERMAN | 40 WOLFE STREET | | | | ALEXANDRIA | VA | 22314 | | 6/24/2015 | $77.73 |
| ROSARIO CHEVEZ | C/O GRAPHICUS ATELIER | 47 BALTIMORE ST | | | CUMBERLAND | MD | 21502-3075 | | 4/24/2015 | $145.37 |
| ROSARIO CHEVEZ | C/O GRAPHICUS ATELIER | 47 BALTIMORE ST | | | CUMBERLAND | MD | 21502-3075 | | 6/24/2015 | $149.65 |
| ROSE ANN LEOPOLD WESSELSKI SP | 1105 RIVERSIDE DRIVE | | | | GARWOOD | TX | 77442 | | 4/24/2015 | $111.69 |
| ROSE ANN LEOPOLD WESSELSKI SP | 1105 RIVERSIDE DRIVE | | | | GARWOOD | TX | 77442 | | 6/24/2015 | $37.74 |
| ROSE HILL MEADOW | 7670 WOODWAY, SUITE 160 | | | | HOUSTON | TX | 77063 | | 4/24/2015 | $1,156.00 |
| ROSE HILL MEADOW | 7670 WOODWAY, SUITE 160 | | | | HOUSTON | TX | 77063 | | 5/22/2015 | $704.33 |
| ROSE HILL MEADOW | 7670 WOODWAY, SUITE 160 | | | | HOUSTON | TX | 77063 | | 6/24/2015 | $748.95 |
| ROSE MARY BURK | P O BOX 70 | | | | CUERO | TX | 77954-0070 | | 5/22/2015 | $137.96 |
| ROSE MARY BURK | P O BOX 70 | | | | CUERO | TX | 77954-0070 | | 6/24/2015 | $44.36 |
| ROSE MARY FRITZ TEST TR MARY | PRICE & REBECCA PENNINGTON | CO-TTEES FBO GEORGE C FRITZ | C/O REBECCA PENNINGTON | 271 TEALWOOD DRIVE | COPPELL | TX | 75019 | | 6/24/2015 | $109.10 |
| ROSE MARY PORTER WINELAND | PO BOX 83359 | | | | FAIRBANKS | AK | 99708 | | 6/24/2015 | $9.40 |
| ROSEMARY GILLETT | 106 S INTERLACHEN AVE 319 | | | | WINTER PARK | FL | 32789 | | 6/24/2015 | $7.13 |
| ROSEMARY HARVEY JACKSON | P O BOX 1820 | | | | JACKSON | LA | 70748 | | 6/24/2015 | $43.81 |
| ROSITA ANITA BRYAN | 6268 US HWY 59 NORTH | | | | LUFKIN | TX | 75901-9234 | | 4/24/2015 | $7.78 |
| ROSITA ANITA BRYAN | 6268 US HWY 59 NORTH | | | | LUFKIN | TX | 75901-9234 | | 5/22/2015 | $8.36 |
| ROSITA ANITA BRYAN | 6268 US HWY 59 NORTH | | | | LUFKIN | TX | 75901-9234 | | 6/24/2015 | $7.63 |
| ROSS B BLOUIN TRUSTEE | ROSS & JILL BLOUIN TRUST | DTD 4/13/00 | 3735 EL CAMINITO STREET | | LA CRESCENTA | CA | 91214 | | 6/24/2015 | $109.48 |
| ROSS B POLK | UNLEASED MINERAL INT OWNER | P O BOX 16598 | | | HATTIESBURG | MS | 39404 | | 4/25/2015 | $0.00 |
| ROSS B POLK | UNLEASED MINERAL INT OWNER | P O BOX 16598 | | | HATTIESBURG | MS | 39404 | | 5/23/2015 | $0.00 |
| ROSS B POLK | UNLEASED MINERAL INT OWNER | P O BOX 16598 | | | HATTIESBURG | MS | 39404 | | 6/25/2015 | $0.00 |
| ROSS GERALD PARTLOW | 2112 EDGEWOOD ST | | | | LIBERTY | TX | 77575 | | 6/24/2015 | $76.70 |
| ROSS OMAR GARCIA | 200 W ROSEWOD AVE | | | | SAN ANTONIO | TX | 78212 | | 6/24/2015 | $56.69 |
| ROSTEET RESIDUARY TRUST | MONTE M HURLEY TRUSTEE | P O BOX 938 | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $5.78 |
| ROUNDTREE & ASSOCIATES | 210 TRACE COLONY PARK DR | | | | RIDGELAND | MS | 39157 | | 4/23/2015 | $20,414.41 |
| ROUNDTREE & ASSOCIATES | 210 TRACE COLONY PARK DR | | | | RIDGELAND | MS | 39157 | | 5/12/2015 | $8,321.78 |
| ROWENA EVANS | 1822 ROCK FENCE DRIVE | | | | RICHMOND | TX | 77406 | | 5/22/2015 | $205.53 |
| ROWENA EVANS | 1822 ROCK FENCE DRIVE | | | | RICHMOND | TX | 77406 | | 6/24/2015 | $140.96 |
| ROWENA M MABRY | 8723 CHAMOMILE MEADOW TRAIL | | | | KATY | TX | 77494-6671 | | 6/24/2015 | $8.28 |
| ROY ANDREW HILLIARD | 15422 GRAND SAGE DR | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $74.09 |
| ROY BAILEY CONSTRUCTION INC. | 255 BENOIT ROAD | | | | BELL CITY | LA | 70630 | | 5/5/2015 | $3,715.90 |
| ROY BAILEY CONSTRUCTION INC. | 255 BENOIT ROAD | | | | BELL CITY | LA | 70630 | | 5/12/2015 | $1,034.31 |
| ROY BAILEY CONSTRUCTION INC. | 255 BENOIT ROAD | | | | BELL CITY | LA | 70630 | | 6/2/2015 | $3,119.20 |
| ROY BAILEY CONSTRUCTION INC. | 255 BENOIT ROAD | | | | BELL CITY | LA | 70630 | | 6/9/2015 | $924.00 |
| ROY BAILEY CONSTRUCTION INC. | 255 BENOIT ROAD | | | | BELL CITY | LA | 70630 | | 6/30/2015 | $2,263.50 |
| ROY BAILEY CONSTRUCTION INC. | 255 BENOIT ROAD | | | | BELL CITY | LA | 70630 | | 7/2/2015 | $4,013.88 |
| ROY FRED GARRETT | 436 LAGUNA AVE | | | | KEY LARGO | FL | 33037 | | 4/24/2015 | $936.74 |
| ROY FRED GARRETT | 436 LAGUNA AVE | | | | KEY LARGO | FL | 33037 | | 5/22/2015 | $498.31 |
| ROY FRED GARRETT | 436 LAGUNA AVE | | | | KEY LARGO | FL | 33037 | | 6/24/2015 | $401.82 |
| ROY GRADY WHEELER | P O BOX 267 | | | | PLEASANTON | TX | 78064 | | 4/24/2015 | $471.71 |
| ROY GRADY WHEELER | P O BOX 267 | | | | PLEASANTON | TX | 78064 | | 5/22/2015 | $1,445.22 |
| ROY GRADY WHEELER | P O BOX 267 | | | | PLEASANTON | TX | 78064 | | 6/24/2015 | $1,625.31 |
| ROY LEE AND GERALDINE SCHULTZ | 10102 CANTERTROT DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $12.33 |
| ROY MILTON JACKS | 4645 SESSUMS ROAD | | | | SILSBEE | TX | 77656 | | 4/24/2015 | $0.73 |
| ROY MILTON JACKS | 4645 SESSUMS ROAD | | | | SILSBEE | TX | 77656 | | 6/24/2015 | $0.84 |
| ROYALTY ACQUISITION LLP | 1416 LARIMER STREET SUITE 208 | | | | DENVER | CO | 80202 | | 5/22/2015 | $120.83 |
| ROYALTY ACQUISITION LLP | 1416 LARIMER STREET SUITE 208 | | | | DENVER | CO | 80202 | | 6/24/2015 | $45.36 |
| ROYALTY BUYERS USA LLC | P.O. BOX 1256 | | | | BOERNE | TX | 78006 | | 6/24/2015 | $68.06 |
| ROYALTY CLEARINGHOUSE LTD | 401 CONGRESS AVENUE | SUITE 1750 | | | AUSTIN | TX | 78701 | | 4/24/2015 | $115.83 |
| ROYALTY CLEARINGHOUSE PARTNER. | 401 CONGRESS AVENUE | SUITE 1750 | | | AUSTIN | TX | 78701 | | 5/22/2015 | $116.71 |
| ROYALTY CLEARINGHOUSE PARTNER. | 401 CONGRESS AVENUE | SUITE 1750 | | | AUSTIN | TX | 78701 | | 6/24/2015 | $38.17 |
| ROYALTY CLEARINGHOUSE PTNRSHP | 401 CONGRESS AVENUE | SUITE 1750 | | | AUSTIN | TX | 78701 | | 5/22/2015 | $108.55 |
| ROYALTY EXCHANGE INC | P.O. BOX 6264 | | | | SAN ANTONIO | TX | 78209-6264 | | 6/24/2015 | $98.82 |
| ROYWELL SERVICES, INC. | P.O. BOX 1329 | | | | BELLAIRE | TX | 77402-1329 | | 4/14/2015 | $10,799.50 |
| RPD LLC | REBECCA P OLIVER | 28 GOLF CLUB ROAD | | | HATTIESBURG | MS | 39402 | | 4/25/2015 | $48.95 |
| RPD LLC | REBECCA P OLIVER | 28 GOLF CLUB ROAD | | | HATTIESBURG | MS | 39402 | | 5/23/2015 | $34.65 |
| RPD LLC | REBECCA P OLIVER | 28 GOLF CLUB ROAD | | | HATTIESBURG | MS | 39402 | | 6/25/2015 | $19.59 |
| RUBEN BONILLA, JR. AND WIFE | P O BOX 5488 | | | | CORPUS CHRISTI | TX | 78465-5488 | | 5/22/2015 | $140.13 |
| RUBEN BONILLA, JR. AND WIFE | P O BOX 5488 | | | | CORPUS CHRISTI | TX | 78465-5488 | | 6/24/2015 | $28.63 |
| RUBY E THOMAS | C/O DEE AMMON | 831 ORPINGTON CT | | | ST LOUIS | MO | 63131 | | 4/24/2015 | $1,194.67 |
| RUBY E THOMAS | C/O DEE AMMON | 831 ORPINGTON CT | | | ST LOUIS | MO | 63131 | | 5/22/2015 | $1,582.24 |
| RUBY E THOMAS | C/O DEE AMMON | 831 ORPINGTON CT | | | ST LOUIS | MO | 63131 | | 6/24/2015 | $1,122.05 |
| RUBY LEE KIMICH | 6050 C R 214 | | | | ANDERSON | TX | 77830 | | 4/24/2015 | $16.51 |
| RUBY LEE KIMICH | 6050 C R 214 | | | | ANDERSON | TX | 77830 | | 5/22/2015 | $15.46 |
| RUBY LEE KIMICH | 6050 C R 214 | | | | ANDERSON | TX | 77830 | | 6/24/2015 | $14.71 |

In re Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBY RADCLIFF | 2581 S COUNTRY CLUB DR | | | | BARSTOW | CA | 92311 | | 6/24/2015 | $32.78 |
| RUBY TOUPS PRICE | 2927 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 4/24/2015 | $37.87 |
| RUBY TOUPS PRICE | 2927 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 5/22/2015 | $48.73 |
| RUBY TOUPS PRICE | 2927 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $17.56 |
| RUDOLPH LEONARD BORDOVSKY | 1424 FM 318 EAST | | | | YOAKUM | TX | 77995 | | 5/22/2015 | $118.57 |
| RUDOLPH LEONARD BORDOVSKY | 1424 FM 318 EAST | | | | YOAKUM | TX | 77995 | | 6/24/2015 | $35.56 |
| RUDY AND LUPE H GARCIA | 20610 FELDTREE DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $6.86 |
| RUE E HENRY TTEE OF THE HENRY | FAMILY TR ¾ WOODWAY FINANCIAL | ADVISORS-MR TOM WILLIAMS | 10000 MEMORIAL DRIVE SUITE 650 | | HOUSTON | TX | 77024 | | 6/24/2015 | $86.90 |
| RUFUS K BARTON III | 32 MCKINLEY PLACE | | | | GROSS POINTE F | MI | 48236 | | 6/24/2015 | $45.59 |
| RURAL TRASH SERVICE, INC. | P. O. BOX 1130 | | | | NEEDVILLE | TX | 77461 | | 4/30/2015 | $160.13 |
| RURAL TRASH SERVICE, INC. | P. O. BOX 1130 | | | | NEEDVILLE | TX | 77461 | | 6/9/2015 | $160.13 |
| RUSSELL E DEAN | 2314 S. 24TH ST. | | | | HARLINGEN | TX | 78550 | | 6/24/2015 | $82.44 |
| RUSSELL T. RUDY | C/O TEXAS CAPITAL BANK | PO BOX 572260 | | | HOUSTON | TX | 77257-9900 | | 6/24/2015 | $19.12 |
| RUSTON RYAN RAYBON | P.O. BOX 658 | | | | EDNA | TX | 77957 | | 6/24/2015 | $76.13 |
| RUTH ANN HEBERT | 4702 INGERSOLL ST | | | | HOUSTON | TX | 77027 | | 5/22/2015 | $117.61 |
| RUTH ANN HEBERT | 4702 INGERSOLL ST | | | | HOUSTON | TX | 77027 | | 6/24/2015 | $37.81 |
| RUTH M MCKENZIE | 517 ELM | | | | COON RAPIDS | IA | 50058 | | 6/24/2015 | $54.36 |
| RUTH OIL | ATTN:  MR JAMES M ALEXANDER | P O BOX 58 | | | ABILENE | TX | 79604 | | 5/22/2015 | $112.22 |
| RUTH OIL | ATTN:  MR JAMES M ALEXANDER | P O BOX 58 | | | ABILENE | TX | 79604 | | 6/24/2015 | $26.80 |
| RYAN FAMILY LIVING TRUST | C/O GENEVA RYAN | PATRICIA A. BLYTHE AIF | 142 CEDAR CREEK DRIVE | | AZLE | TX | 76020 | | 6/24/2015 | $34.73 |
| RYAN FRANKLIN GOOLSBY | 17002 COUNTY ROAD 443 | | | | MARQUEZ | TX | 77865 | | 4/24/2015 | $1.07 |
| RYAN FRANKLIN GOOLSBY | 17002 COUNTY ROAD 443 | | | | MARQUEZ | TX | 77865 | | 5/22/2015 | $0.95 |
| RYAN FRANKLIN GOOLSBY | 17002 COUNTY ROAD 443 | | | | MARQUEZ | TX | 77865 | | 6/24/2015 | $0.81 |
| RYAN N. DESPAUX | 4719 BARATARIA BLVD | | | | MARERRO | LA | 70072 | | 6/24/2015 | $102.86 |
| RYEDALE LLC | C/O RIDDLE FAMILY TR SOLE MBR | 4246 GOODFELLOW DRIVE | | | DALLAS | TX | 75229 | | 5/22/2015 | $105.79 |
| RYEDALE LLC | C/O RIDDLE FAMILY TR SOLE MBR | 4246 GOODFELLOW DRIVE | | | DALLAS | TX | 75229 | | 6/24/2015 | $16.56 |
| S & C PROPERTIES | P O BOX 601295 | | | | DALLAS | TX | 75360-1295 | | 4/24/2015 | $28.15 |
| S & C PROPERTIES | P O BOX 601295 | | | | DALLAS | TX | 75360-1295 | | 6/24/2015 | $28.23 |
| S & C PROPERTIES | P O BOX 601295 | | | | DALLAS | TX | 75360-1295 | | 6/24/2015 | $12.97 |
| S & H TRUST | T L III & ANGELA HAIRSTON TRTS | P O BOX 218 | | | JOURDANTON | TX | 78026 | | 6/24/2015 | $7.29 |
| S. N. KNIGHT JR. | 205 S.W. FIRST ST. | | | | BELLE GLADE | FL | 33430 | | 6/24/2015 | $31.24 |
| S. REAGAN STONE | 24282 FM 490 | | | | RAYMONDVILLE | TX | 78580 | | 4/24/2015 | $151.07 |
| S. REAGAN STONE | 24282 FM 490 | | | | RAYMONDVILLE | TX | 78580 | | 5/22/2015 | $162.24 |
| S. REAGAN STONE | 24282 FM 490 | | | | RAYMONDVILLE | TX | 78580 | | 6/24/2015 | $142.22 |
| S.N. KNIGHT, JR. TRUSTEE | 5603 PENNOCK POINT ROAD | | | | JUPITER | FL | 33458 | | 6/24/2015 | $20.84 |
| SABINE ENVIRONMENTAL SERVICES, | LLC | FROST BANK | PO BOX 610451 | | DALLAS | TX | 75261-0451 | | 4/21/2015 | $436.00 |
| SABINE ENVIRONMENTAL SERVICES, | LLC | FROST BANK | PO BOX 610451 | | DALLAS | TX | 75261-0451 | | 5/12/2015 | $468.00 |
| SABINE ENVIRONMENTAL SERVICES, | LLC | FROST BANK | PO BOX 610451 | | DALLAS | TX | 75261-0451 | | 5/21/2015 | $90.00 |
| SABINE ENVIRONMENTAL SERVICES, | LLC | FROST BANK | PO BOX 610451 | | DALLAS | TX | 75261-0451 | | 6/2/2015 | $264.00 |
| SABINE ENVIRONMENTAL SERVICES, | LLC | FROST BANK | PO BOX 610451 | | DALLAS | TX | 75261-0451 | | 6/18/2015 | $130.00 |
| SABINE ENVIRONMENTAL SERVICES, | LLC | FROST BANK | PO BOX 610451 | | DALLAS | TX | 75261-0451 | | 6/23/2015 | $26.00 |
| SABINE ENVIRONMENTAL SERVICES, | LLC | FROST BANK | PO BOX 610451 | | DALLAS | TX | 75261-0451 | | 6/30/2015 | $300.00 |
| SABINE ENVIRONMENTAL SERVICES, | LLC | FROST BANK | PO BOX 610451 | | DALLAS | TX | 75261-0451 | | 7/2/2015 | $60.00 |
| SABINE LOUISIANA ROYALTY TRUST | SOUTHWEST BANK | ESCROW AGENT AND TRUSTEE | PO BOX 678600 | | DALLAS | TX | 75267-8600 | | 4/24/2015 | $1,894.91 |
| SABINE LOUISIANA ROYALTY TRUST | SOUTHWEST BANK | ESCROW AGENT AND TRUSTEE | PO BOX 678600 | | DALLAS | TX | 75267-8600 | | 5/22/2015 | $2,437.52 |
| SABINE LOUISIANA ROYALTY TRUST | SOUTHWEST BANK | ESCROW AGENT AND TRUSTEE | PO BOX 678600 | | DALLAS | TX | 75267-8600 | | 6/24/2015 | $878.15 |
| SABINE ROYALTY TRUST | SOUTHWEST BANK | ESCROW AGENT AND TRUSTEE | PO BOX 678600 | | DALLAS | TX | 75267-8600 | | 4/24/2015 | $854.72 |
| SABINE ROYALTY TRUST | SOUTHWEST BANK | ESCROW AGENT AND TRUSTEE | PO BOX 678600 | | DALLAS | TX | 75267-8600 | | 5/22/2015 | $995.60 |
| SABINE ROYALTY TRUST | SOUTHWEST BANK | ESCROW AGENT AND TRUSTEE | PO BOX 678600 | | DALLAS | TX | 75267-8600 | | 6/24/2015 | $701.93 |
| SABLE PETROLEUM COMPANY | 5442 YARWELL | | | | HOUSTON | TX | 77096 | | 4/25/2015 | $0.00 |
| SABLE PETROLEUM COMPANY | 5442 YARWELL | | | | HOUSTON | TX | 77096 | | 6/25/2015 | $0.00 |
| SAFESITE INC | 9505 JOHNNY MORRIS  RD | | | | AUSTIN | TX | 78724 | | 4/14/2015 | $1,257.00 |
| SAFESITE INC | 9505 JOHNNY MORRIS  RD | | | | AUSTIN | TX | 78724 | | 4/28/2015 | $25.00 |
| SAFESITE INC | 9505 JOHNNY MORRIS  RD | | | | AUSTIN | TX | 78724 | | 5/7/2015 | $1,257.00 |
| SAFESITE INC | 9505 JOHNNY MORRIS  RD | | | | AUSTIN | TX | 78724 | | 6/11/2015 | $1,257.00 |
| SAFESITE INC | 9505 JOHNNY MORRIS  RD | | | | AUSTIN | TX | 78724 | | 6/18/2015 | $108.25 |
| SALLIANN ROSENE RIDER | 985 JANET | | | | CANYON LAKE | TX | 78133 | | 5/22/2015 | $102.95 |
| SALLIANN ROSENE RIDER | 985 JANET | | | | CANYON LAKE | TX | 78133 | | 6/24/2015 | $9.18 |
| SALLY A MCCANDLESS | 18119 EMERALD FOREST DR | | | | SAN ANTONIO | TX | 78259 | | 6/24/2015 | $6.80 |
| SALLY CUMMINGS FARISH TRUST | U/W/O W MORROW CUMMINGS C/O | BANK OF OKLAHOMA N.A. AGENT | P O BOX 1588 | | TULSA | OK | 74101 | | 6/24/2015 | $44.01 |
| SALLY ELAINE DYER TRUST | SALLY E DYER TRSUTEE | % GREG DYER | 2541 STONYBROOK | | PROSPER | TX | 75078 | | 4/25/2015 | $75.10 |
| SALLY ELAINE DYER TRUST | SALLY E DYER TRSUTEE | % GREG DYER | 2541 STONYBROOK | | PROSPER | TX | 75078 | | 5/23/2015 | $115.55 |
| SALLY ELAINE DYER TRUST | SALLY E DYER TRSUTEE | % GREG DYER | 2541 STONYBROOK | | PROSPER | TX | 75078 | | 6/25/2015 | $20.68 |
| SALLY FOOTE JARRELL MCMICHAEL | 1118 RICHMOND CIRCLE | | | | SHREVEPORT | LA | 71106 | | 6/24/2015 | $50.48 |
| SALLY H PENDERGRAS | 1036 LIBERTY PARK DR., #47 | | | | AUSTIN | TX | 78746 | | 4/24/2015 | $100.70 |
| SALLY H PENDERGRAS | 1036 LIBERTY PARK DR., #47 | | | | AUSTIN | TX | 78746 | | 6/24/2015 | $29.88 |
| SALLY JANE PLOEGER | PO BOX 173 | | | | SAN MARCOS | TX | 78629 | | 5/22/2015 | $156.57 |
| SALLY JANE PLOEGER | PO BOX 173 | | | | SAN MARCOS | TX | 78629 | | 6/24/2015 | $60.78 |
| SALLY JANE SPENCER SARME | 114 MARILYN COURT | | | | PORT TOWNSEND | WA | 98368 | | 6/24/2015 | $94.10 |
| SALLY LOPEZ WELCH | 78 WINTHROP HARBOR ST SOUTH | | | | MONTGOMERY | TX | 77356 | | 6/24/2015 | $25.08 |
| SALLY OHRT LEINEN | 1503 NOLL RD | | | | MEYERSVILLE, TX | TX | 77974 | | 6/24/2015 | $115.59 |
| SALLY R MAINWARING | 247 BAKER RD | | | | COATESVILLE | PA | 19320-1403 | | 6/24/2015 | $83.73 |
| SALOME WESTBROOK ESTATE | CHARLES WESTBROOK EX | 412 GREEN ACRES RD | | | METAIRIE | LA | 70003 | | 6/24/2015 | $36.66 |
| SALT DOMES PARTNERSHIP | P O BOX 7 | | | | PATTERSON | LA | 70392 | | 4/24/2015 | $123.86 |
| SALT DOMES PARTNERSHIP | P O BOX 7 | | | | PATTERSON | LA | 70392 | | 5/22/2015 | $278.31 |

In re Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SALT DOMES PARTNERSHIP | P O BOX 7 | | | | PATTERSON | LA | 70392 | | 6/24/2015 | $122.71 |
| SAM A LUCE& JULIA M LUCE M.D. | C/O LUCE RANCH | BLUE RIVER ROUTE | | | BLUE | AZ | 85922 | | 5/22/2015 | $160.70 |
| SAM A LUCE& JULIA M LUCE M.D. | C/O LUCE RANCH | BLUE RIVER ROUTE | | | BLUE | AZ | 85922 | | 6/24/2015 | $25.24 |
| SAM ARNOLD WESTMORELAND | AND WIFE DOLORES WESTMORELAND | PO BOX 17062 | | | TUCSON | AZ | 85731 | | 4/24/2015 | $433.30 |
| SAM ARNOLD WESTMORELAND | AND WIFE DOLORES WESTMORELAND | PO BOX 17062 | | | TUCSON | AZ | 85731 | | 5/22/2015 | $533.24 |
| SAM ARNOLD WESTMORELAND | AND WIFE DOLORES WESTMORELAND | PO BOX 17062 | | | TUCSON | AZ | 85731 | | 6/24/2015 | $362.91 |
| SAM J MCKINSEY JR | P O BOX 8018 | | | | TYLER | TX | 75711 | | 4/24/2015 | $3.81 |
| SAM J MCKINSEY JR | P O BOX 8018 | | | | TYLER | TX | 75711 | | 5/22/2015 | $3.17 |
| SAM J MCKINSEY JR | P O BOX 8018 | | | | TYLER | TX | 75711 | | 6/24/2015 | $5.34 |
| SAM RANDALL WESTMORELAND | PO BOX 17062 | | | | TUCSON | AZ | 85731 | | 4/24/2015 | $144.44 |
| SAM RANDALL WESTMORELAND | PO BOX 17062 | | | | TUCSON | AZ | 85731 | | 5/22/2015 | $177.75 |
| SAM RANDALL WESTMORELAND | PO BOX 17062 | | | | TUCSON | AZ | 85731 | | 6/24/2015 | $120.97 |
| SAM T BRACKEN | P.O. BOX 8029 | | | | TYLER | TX | 75711 | | 6/24/2015 | $95.37 |
| SAMANTHA PRICE FISCHER TRUST | P.O BOX 130129 | | | | TYLER | TX | 75713 | | 6/24/2015 | $6.21 |
| SAMEDAN ROYALTY CORPORATION | P. O BOX 731690 | | | | DALLAS | TX | 75397-1690 | | 6/24/2015 | $6.06 |
| SAMMIE A HALMAN | 7324 DANBRIDGE LANE | | | | FRISCO | TX | 75035-0000 | | 6/24/2015 | $55.39 |
| SAMMY E AND WANDA K BEENE | 4203 HWY 37 N | | | | CLARKSVILLE | TX | 75426 | | 6/24/2015 | $14.42 |
| SAMSON EXPLORATION, LLC | P.O. BOX 731704 | | | | DALLAS | TX | 75373-1704 | | 5/12/2015 | $2,150.93 |
| SAMSON EXPLORATION, LLC | P.O. BOX 731704 | | | | DALLAS | TX | 75373-1704 | | 6/4/2015 | $1,871.60 |
| SAMSON EXPLORATION, LLC | P.O. BOX 731704 | | | | DALLAS | TX | 75373-1704 | | 6/25/2015 | $1,858.04 |
| SAMSON RESOURCE COMPANY | P O BOX 972290 | | | | DALLAS | TX | 75397-2290 | | 4/24/2015 | $6,003.88 |
| SAMSON RESOURCE COMPANY | P O BOX 972290 | | | | DALLAS | TX | 75397-2290 | | 5/22/2015 | $5,327.76 |
| SAMSON RESOURCE COMPANY | P O BOX 972290 | | | | DALLAS | TX | 75397-2290 | | 6/24/2015 | $2,956.42 |
| SAN BERNARD ELECTRIC CO-OP INC | P O BOX 309 | | | | COLUMBUS | | 78934-0309 | | 4/28/2015 | $34.69 |
| SAN BERNARD ELECTRIC CO-OP INC | P O BOX 309 | | | | COLUMBUS | | 78934-0309 | | 6/2/2015 | $41.75 |
| SAN BERNARD ELECTRIC CO-OP INC | P O BOX 309 | | | | COLUMBUS | | 78934-0309 | | 7/2/2015 | $45.03 |
| SAN JUANA EDMONDSON | 414 N LUCIA AVE | | | | REDONDO BEACH | CA | 90277 | | 6/24/2015 | $11.41 |
| SAN PATRICIO ELECTRIC | COOPERATIVE INC | P.O. BOX 360 | | | SAN ANTONIO | TX | 78292-0360 | | 5/7/2015 | $154.32 |
| SAN PATRICIO ELECTRIC | COOPERATIVE INC | P.O. BOX 360 | | | SAN ANTONIO | TX | 78292-0360 | | 6/9/2015 | $160.20 |
| SANDAHL HOLDINGS | 8810 BOONEVILLE ROAD | | | | WEST DES MOINES | IA | 50266 | | 4/24/2015 | $206.40 |
| SANDAHL HOLDINGS | 8810 BOONEVILLE ROAD | | | | WEST DES MOINES | IA | 50266 | | 5/22/2015 | $273.33 |
| SANDAHL HOLDINGS | 8810 BOONEVILLE ROAD | | | | WEST DES MOINES | IA | 50266 | | 6/24/2015 | $193.84 |
| SANDER FAMILY HOLDINGS INC | PO BOX 667 | | | | WOODWARD | OK | 73802 | | 5/22/2015 | $338.76 |
| SANDRA ANDERSON | 17 SOUTH BEACH LANE | | | | PETAL | MS | 39465 | | 5/22/2015 | $113.19 |
| SANDRA ANDERSON | 17 SOUTH BEACH LANE | | | | PETAL | MS | 39465 | | 6/24/2015 | $51.33 |
| SANDRA ANNE HOLLAND LANE | 4429 IDLEDELL DRIVE | | | | FT WORTH | TX | 76116 | | 4/24/2015 | $0.63 |
| SANDRA ANNE HOLLAND LANE | 4429 IDLEDELL DRIVE | | | | FT WORTH | TX | 76116 | | 5/22/2015 | $0.52 |
| SANDRA ANNE HOLLAND LANE | 4429 IDLEDELL DRIVE | | | | FT WORTH | TX | 76116 | | 6/24/2015 | $0.89 |
| SANDRA B ST PIERRE | 7707 HWY 308 | | | | LOCKPORT | LA | 70374 | | 5/22/2015 | $122.81 |
| SANDRA B ST PIERRE | 7707 HWY 308 | | | | LOCKPORT | LA | 70374 | | 6/24/2015 | $17.20 |
| SANDRA BARRERA | 302 SOUTH KAIN | | | | RIO GRANDE CITY | TX | 78582 | | 4/24/2015 | $159.85 |
| SANDRA BARRERA | 302 SOUTH KAIN | | | | RIO GRANDE CITY | TX | 78582 | | 5/22/2015 | $188.58 |
| SANDRA BARRERA | 302 SOUTH KAIN | | | | RIO GRANDE CITY | TX | 78582 | | 6/24/2015 | $170.49 |
| SANDRA BURROW | PO BOX 662 | | | | TELFERNER | TX | 77988 | | 4/24/2015 | $6.51 |
| SANDRA BURROW | PO BOX 662 | | | | TELFERNER | TX | 77988 | | 5/22/2015 | $6.65 |
| SANDRA BURROW | PO BOX 662 | | | | TELFERNER | TX | 77988 | | 6/24/2015 | $6.21 |
| SANDRA CANTEY TRUST | BOX 1069 | | | | AMAGANSETT | NY | 11930-0000 | | 6/24/2015 | $74.75 |
| SANDRA D. DAVIS | 375 SEYBURN DRIVE | | | | BATON ROUGE | LA | 70808 | | 4/24/2015 | $822.29 |
| SANDRA D. DAVIS | 375 SEYBURN DRIVE | | | | BATON ROUGE | LA | 70808 | | 5/4/2015 | $416.67 |
| SANDRA D. DAVIS | 375 SEYBURN DRIVE | | | | BATON ROUGE | LA | 70808 | | 5/22/2015 | $1,038.49 |
| SANDRA D. DAVIS | 375 SEYBURN DRIVE | | | | BATON ROUGE | LA | 70808 | | 6/24/2015 | $1,430.51 |
| SANDRA DUNNAM JUSTICE | 5432 TILBURY | | | | HOUSTON | TX | 77056-2016 | | 4/24/2015 | $199.72 |
| SANDRA DUNNAM JUSTICE | 5432 TILBURY | | | | HOUSTON | TX | 77056-2016 | | 5/22/2015 | $245.54 |
| SANDRA DUNNAM JUSTICE | 5432 TILBURY | | | | HOUSTON | TX | 77056-2016 | | 6/24/2015 | $192.34 |
| SANDRA DUNNAM JUSTICE TRUST | 5432 TILBURY | | | | HOUSTON | TX | 77056-2016 | | 4/24/2015 | $133.18 |
| SANDRA DUNNAM JUSTICE TRUST | 5432 TILBURY | | | | HOUSTON | TX | 77056-2016 | | 5/22/2015 | $163.69 |
| SANDRA DUNNAM JUSTICE TRUST | 5432 TILBURY | | | | HOUSTON | TX | 77056-2016 | | 6/24/2015 | $128.22 |
| SANDRA GAY SCHROEDER | 1266 WILSON RD | | | | INEZ | TX | 77968 | | 5/22/2015 | $117.61 |
| SANDRA GAY SCHROEDER | 1266 WILSON RD | | | | INEZ | TX | 77968 | | 6/24/2015 | $37.82 |
| SANDRA K. L. LACKEY | P. O. BOX 704 | | | | JACKSBORO | TX | 76458 | | 6/24/2015 | $41.50 |
| SANDRA L DUNCAN | 8114 BARSTOW DR | | | | AMARILLO | TX | 79118 | | 6/24/2015 | $52.14 |
| SANDRA PERRIN ASWAD | 516 GORDON AVE. | | | | HARAHAN | LA | 70123 | | 6/24/2015 | $45.61 |
| SANDRA PETLEY | 25 THORNBURY PL | | | | SOUTHAMPTON | NJ | 08088 | | 6/24/2015 | $48.94 |
| SANDRA TEMPLETON | 15 EUGENIA | | | | EUREKA SPRINGS | AR | 72632 | | 6/24/2015 | $56.13 |
| SANDRA V MARIS | 257 BRAEBURN DRIVE | | | | JACKSON | MS | 39211 | | 6/24/2015 | $77.07 |
| SANDY BURCH-REMIGIO | 181 BURCH ROAD | | | | SHEPHERD | TX | 77371 | | 6/24/2015 | $18.86 |
| SANDY HOOK METHODIST CHURCH | C/O BOBBIE REGAN TREASURER | 780 MOUNT CARMEL CHURCH RD | | | FOXWORTH | MS | 39483-4020 | | 6/24/2015 | $21.43 |
| SANDY HOOK PROPERTIES INC | 2712 ATHANIA PKWY | | | | METAIRIE | LA | 70002 | | 4/24/2015 | $2,207.62 |
| SANDY HOOK PROPERTIES INC | 2712 ATHANIA PKWY | | | | METAIRIE | LA | 70002 | | 5/22/2015 | $1,959.01 |
| SANDY HOOK PROPERTIES INC | 2712 ATHANIA PKWY | | | | METAIRIE | LA | 70002 | | 6/24/2015 | $1,087.06 |
| SANDY ZIMMER | 1769 NAGEL ROAD | | | | VICTORIA | TX | 77905 | | 4/24/2015 | $107.83 |
| SANDY ZIMMER | 1769 NAGEL ROAD | | | | VICTORIA | TX | 77905 | | 6/24/2015 | $72.25 |
| SANFORD R ROBERTSON | 825 FRANCISO ST  -  INV | | | | SAN FRANCISCO | CA | 94109 | | 4/25/2015 | $13.99 |
| SANFORD R ROBERTSON | 825 FRANCISO ST  -  INV | | | | SAN FRANCISCO | CA | 94109 | | 5/23/2015 | $12.88 |
| SANFORD R ROBERTSON | 825 FRANCISO ST  -  INV | | | | SAN FRANCISCO | CA | 94109 | | 6/25/2015 | $19.21 |

In re Milagro Oil & Gas, Inc.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SARA ALLISON BURROUGHS | 8501 E WILDERNESS WAY | | | | SHREVEPORT | LA | 71106 | | 4/24/2015 | $149.19 |
| SARA ALLISON BURROUGHS | 8501 E WILDERNESS WAY | | | | SHREVEPORT | LA | 71106 | | 5/22/2015 | $278.05 |
| SARA ALLISON BURROUGHS | 8501 E WILDERNESS WAY | | | | SHREVEPORT | LA | 71106 | | 6/24/2015 | $233.87 |
| SARA BATES CONNELL | 3108 BRIARCLIFF CIRCLE | | | | GAINESVILLE | TX | 76240 | | 6/24/2015 | $84.54 |
| SARAH ANN WELDER ADAMS | 3213 E SOLON ROAD | | | | RICHMOND | IL | 60071 | | 6/24/2015 | $145.79 |
| SARAH E DOBROVOLNY | 3921 SIERRA COURT | | | | BRYAN | TX | 77802 | | 6/24/2015 | $8.37 |
| SARAH G SMITH | 2 WOODBRIAR LANE | | | | ROCHESTER | NY | 14627 | | 6/24/2015 | $30.98 |
| SARAH JO WITMER JONES | 9802-B HUNDRED OAKS CIRCLE | | | | AUSTIN | TX | 78750 | | 4/24/2015 | $0.55 |
| SARAH JO WITMER JONES | 9802-B HUNDRED OAKS CIRCLE | | | | AUSTIN | TX | 78750 | | 6/24/2015 | $0.63 |
| SARAH L HOLLAND SP | 380 MALCOLM X BLVD APT7B | | | | NEW YORK | NY | 10027 | | 4/24/2015 | $144.94 |
| SARAH L HOLLAND SP | 380 MALCOLM X BLVD APT7B | | | | NEW YORK | NY | 10027 | | 5/22/2015 | $150.33 |
| SARAH L HOLLAND SP | 380 MALCOLM X BLVD APT7B | | | | NEW YORK | NY | 10027 | | 6/24/2015 | $170.16 |
| SARAH SHUART SZYMANSKI | 4899 MONTROSE BLVD | APT 1513 | | | HOUSTON | TX | 77006 | | 5/22/2015 | $353.98 |
| SARAH SHUART SZYMANSKI | 4899 MONTROSE BLVD | APT 1513 | | | HOUSTON | TX | 77006 | | 6/24/2015 | $517.15 |
| SARATOGA ROYALTY LP | P O BOX 141356 | | | | DALLAS | TX | 75214 | | 6/24/2015 | $72.97 |
| SAVILLE INMAN | N4238 PELSDORF AVE. | | | | GRANTON | WI | 54436 | | 6/24/2015 | $69.66 |
| SAXET RESOURCES LTD | 6505 WEST PARK BLVD. #306-344 | | | | PLANO | TX | 75093-0000 | | 6/24/2015 | $23.09 |
| SBN HOLDINGS LLC | ATTN: MR DICK SCHMIDT | P O  BOX 50187 | | | AUSTIN | TX | 78763 | | 4/24/2015 | $119.50 |
| SBN HOLDINGS LLC | ATTN: MR DICK SCHMIDT | P O  BOX 50187 | | | AUSTIN | TX | 78763 | | 6/24/2015 | $219.99 |
| SCHMIDT LEGACY PROPERTIES LP | 4102 FALKIRK | | | | HOUSTON | TX | 77025 | | 4/24/2015 | $624.49 |
| SCHMIDT LEGACY PROPERTIES LP | 4102 FALKIRK | | | | HOUSTON | TX | 77025 | | 5/22/2015 | $332.21 |
| SCHMIDT LEGACY PROPERTIES LP | 4102 FALKIRK | | | | HOUSTON | TX | 77025 | | 6/24/2015 | $267.88 |
| SCHULTE ROTH & ZABEL, LLP | 919 THIRD AVENUE | | | | NEW YORK | NY | 10022 | | 7/9/2015 | $330,000.00 |
| SCHUMACHER MINERALS LTD | C/O JPMORGAN CHASE BANK NA | P O BOX 56429 | | | HOUSTON | TX | 77256-6429 | | 4/24/2015 | $104.85 |
| SCHUMACHER MINERALS LTD | C/O JPMORGAN CHASE BANK NA | P O BOX 56429 | | | HOUSTON | TX | 77256-6429 | | 6/24/2015 | $82.21 |
| SCOTT ALAN NONHOF | 6402 EAGLEWOOD GREEN LN | | | | SPRING | TX | 77379 | | 6/24/2015 | $93.07 |
| SCOTT C DOBROVOLNY | 809 MARY LAKE DRIVE | | | | BRYAN | TX | 77802 | | 6/24/2015 | $40.81 |
| SCOTT F O'DONNELL | 2011 BANKS ST. | | | | HOUSTON | TX | 77098-5301 | | 4/24/2015 | $330.13 |
| SCOTT F O'DONNELL | 2011 BANKS ST. | | | | HOUSTON | TX | 77098-5301 | | 5/22/2015 | $427.97 |
| SCOTT F O'DONNELL | 2011 BANKS ST. | | | | HOUSTON | TX | 77098-5301 | | 6/24/2015 | $474.86 |
| SCOTT F O'DONNELL EXEMPT TRUST | SCOTT F O'DONNELL TRUSTEE | 2011 BANK ST. | | | HOUSTON | TX | 77098-5301 | | 4/24/2015 | $330.12 |
| SCOTT F O'DONNELL EXEMPT TRUST | SCOTT F O'DONNELL TRUSTEE | 2011 BANK ST. | | | HOUSTON | TX | 77098-5301 | | 5/22/2015 | $427.95 |
| SCOTT F O'DONNELL EXEMPT TRUST | SCOTT F O'DONNELL TRUSTEE | 2011 BANK ST. | | | HOUSTON | TX | 77098-5301 | | 6/24/2015 | $474.86 |
| SCOTT FRANKLIN JORDAN | 3411 HOMER ST | | | | DALLAS | TX | 75206 | | 4/24/2015 | $121.05 |
| SCOTT FRANKLIN JORDAN | 3411 HOMER ST | | | | DALLAS | TX | 75206 | | 6/24/2015 | $90.02 |
| SCOTT II MINERAL TRUST | WILLIAM E. ALEXANDER TRUSTEE | 6300 RIDGLEA PLACE SUITE 611 | | | FORT WORTH | TX | 76116 | | 4/24/2015 | $266.57 |
| SCOTT II MINERAL TRUST | WILLIAM E. ALEXANDER TRUSTEE | 6300 RIDGLEA PLACE SUITE 611 | | | FORT WORTH | TX | 76116 | | 5/22/2015 | $279.98 |
| SCOTT II MINERAL TRUST | WILLIAM E. ALEXANDER TRUSTEE | 6300 RIDGLEA PLACE SUITE 611 | | | FORT WORTH | TX | 76116 | | 6/24/2015 | $476.48 |
| SCOTT ROBERT RISER II | 12088 STAG ROAD | | | | HOLLAND | TX | 76534 | | 4/24/2015 | $217.35 |
| SCOTT ROBERT RISER II | 12088 STAG ROAD | | | | HOLLAND | TX | 76534 | | 5/22/2015 | $127.68 |
| SCOTT ROBERT RISER II | 12088 STAG ROAD | | | | HOLLAND | TX | 76534 | | 6/24/2015 | $140.69 |
| SCOTTY L TUTTLE | 711 PEDEN ST | | | | HOUSTON | TX | 77006 | | 4/24/2015 | $191.21 |
| SCOTTY L TUTTLE | 711 PEDEN ST | | | | HOUSTON | TX | 77006 | | 5/22/2015 | $212.05 |
| SCOTTY L TUTTLE | 711 PEDEN ST | | | | HOUSTON | TX | 77006 | | 6/24/2015 | $172.25 |
| SEACOAST PRODUCTION LTD | P. O. BOX 670717 | | | | DALLAS | TX | 75367-0717 | | 6/24/2015 | $7.24 |
| SEALE T CUTBIRTH | STEVEN T CUTBIRTH,KATHLEEN C | TAYLOR,SAM CUTBIRTH POA | P. O. BOX 6869 | C/O STEVEN FOWLER CPA | ABILENE | TX | 79608 | | 6/24/2015 | $47.78 |
| SEGURO WELL SERVICE INC | PO BOX 1642 | | | | GONZALES | TX | 78629 | | 4/21/2015 | $21,166.19 |
| SEGURO WELL SERVICE INC | PO BOX 1642 | | | | GONZALES | TX | 78629 | | 5/19/2015 | $128,769.59 |
| SEGURO WELL SERVICE INC | PO BOX 1642 | | | | GONZALES | TX | 78629 | | 6/23/2015 | $161,357.63 |
| SELECT INDUSTRIES, INC. | P.O. BOX 2450 | | | | WICHITA FALLS | TX | 76307-2450 | | 4/21/2015 | $1,347.58 |
| SELECT INDUSTRIES, INC. | P.O. BOX 2450 | | | | WICHITA FALLS | TX | 76307-2450 | | 4/28/2015 | $2,206.40 |
| SELECT OILFIELD SERVICES, LLC | P.O. BOX 53688 | | | | LAFAYETTE | LA | 70505 | | 4/14/2015 | $5,842.69 |
| SELECT OILFIELD SERVICES, LLC | P.O. BOX 53688 | | | | LAFAYETTE | LA | 70505 | | 4/30/2015 | $6,454.69 |
| SELECT OILFIELD SERVICES, LLC | P.O. BOX 53688 | | | | LAFAYETTE | LA | 70505 | | 5/5/2015 | $1,983.69 |
| SELECT TECHNOLOGIES LTD | SELECT CHEMICALS LTD | 167 INDUSTRIAL DRIVE | | | YORKTOWN | TX | 78164-5526 | | 5/28/2015 | $3,263.75 |
| SELECT TECHNOLOGIES LTD | SELECT CHEMICALS LTD | 167 INDUSTRIAL DRIVE | | | YORKTOWN | TX | 78164-5526 | | 6/23/2015 | $399.39 |
| SELECT TECHNOLOGIES LTD | SELECT CHEMICALS LTD | 167 INDUSTRIAL DRIVE | | | YORKTOWN | TX | 78164-5526 | | 6/25/2015 | $169.07 |
| SELECT TECHNOLOGIES LTD | SELECT CHEMICALS LTD | 167 INDUSTRIAL DRIVE | | | YORKTOWN | TX | 78164-5526 | | 7/1/2015 | $1,290.56 |
| SENTER FAMILY TRUST | HILDENE SENTER DOYLE TR | 6014 STONES THROW RD | | | HOUSTON | TX | 77057 | | 4/24/2015 | $405.56 |
| SENTER FAMILY TRUST | HILDENE SENTER DOYLE TR | 6014 STONES THROW RD | | | HOUSTON | TX | 77057 | | 5/22/2015 | $538.79 |
| SENTER FAMILY TRUST | HILDENE SENTER DOYLE TR | 6014 STONES THROW RD | | | HOUSTON | TX | 77057 | | 6/24/2015 | $650.08 |
| SENTRY TECHNOLOGIES INC. | 11391 MEADOWGLEN LANE | STE. D | | | HOUSTON | TX | 77082 | | 4/30/2015 | $476.25 |
| SENTRY TECHNOLOGIES INC. | 11391 MEADOWGLEN LANE | STE. D | | | HOUSTON | TX | 77082 | | 5/28/2015 | $476.25 |
| SENTRY TECHNOLOGIES INC. | 11391 MEADOWGLEN LANE | STE. D | | | HOUSTON | TX | 77082 | | 6/30/2015 | $476.25 |
| SERVANDO GAJA RODRIGUEZ | C/O LYDIA G. DE MONTANO | 30 ALVARDO AVE. | | | RANCHO VIEJO | TX | 78575 | | 4/24/2015 | $132.68 |
| SERVANDO GAJA RODRIGUEZ | C/O LYDIA G. DE MONTANO | 30 ALVARDO AVE. | | | RANCHO VIEJO | TX | 78575 | | 6/24/2015 | $77.98 |
| SETTOON CONSTRUCTION INC | P O BOX 520 | | | | PIERRE PART | LA | 70339 | | 4/30/2015 | $1,490.00 |
| SETTOON FABRICATION INC | P O BOX 520 | | | | PIERRE PART | LA | 70339 | | 6/11/2015 | $439.00 |
| SEWELL INTERESTS LLC | 750 BERING DRIVE | SUITE 130 | | | HOUSTON | TX | 77057 | | 6/24/2015 | $112.70 |
| SEYMOUR LAZAR | P O BOX 271089 | | | | CORPUS CHRISTI | TX | 78427-1089 | | 4/24/2015 | $19.31 |
| SEYMOUR LAZAR | P O BOX 271089 | | | | CORPUS CHRISTI | TX | 78427-1089 | | 5/22/2015 | $1.16 |
| SFF PRODUCTION LLC | P O BOX 2080 | | | | MIDLAND | TX | 79702 | | 4/24/2015 | $315.00 |
| SFF PRODUCTION LLC | P O BOX 2080 | | | | MIDLAND | TX | 79702 | | 6/24/2015 | $147.79 |
| SG ROBERTS FDTN,NATIONSBANK OF | TX NA & DAVID D. JACKSON | CO-TRUSTEES, P.O. BOX 840738 | | | DALLAS | TX | 75284 | | 6/24/2015 | $24.69 |
| SHAFTER LAKE ROYALTY | A TEXAS GENERAL PARTNERSHIP | P O BOX 7808 | | | DALLAS | TX | 75209-0808 | | 6/24/2015 | $90.19 |

In re Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SHAMROCK ENERGY SOLUTIONS, LLC | C/O GULF COAST BANK & TRUST CO | P.O. BOX 731152 | | | DALLAS | TX | 75373-1152 | | 4/23/2015 | $2,217.60 |
| SHAMROCK ENERGY SOLUTIONS, LLC | C/O GULF COAST BANK & TRUST CO | P.O. BOX 731152 | | | DALLAS | TX | 75373-1152 | | 4/28/2015 | $2,851.20 |
| SHAMROCK ENERGY SOLUTIONS, LLC | C/O GULF COAST BANK & TRUST CO | P.O. BOX 731152 | | | DALLAS | TX | 75373-1152 | | 5/28/2015 | $2,217.60 |
| SHAMROCK ENERGY SOLUTIONS, LLC | C/O GULF COAST BANK & TRUST CO | P.O. BOX 731152 | | | DALLAS | TX | 75373-1152 | | 5/28/2015 | $2,851.20 |
| SHAMROCK ENERGY SOLUTIONS, LLC | C/O GULF COAST BANK & TRUST CO | P.O. BOX 731152 | | | DALLAS | TX | 75373-1152 | | 6/18/2015 | $2,217.60 |
| SHAMROCK ENERGY SOLUTIONS, LLC | C/O GULF COAST BANK & TRUST CO | P.O. BOX 731152 | | | DALLAS | TX | 75373-1152 | | 6/25/2015 | $2,217.60 |
| SHAMROCK ENERGY SOLUTIONS, LLC | C/O GULF COAST BANK & TRUST CO | P.O. BOX 731152 | | | DALLAS | TX | 75373-1152 | | 7/2/2015 | $2,851.20 |
| SHANAGARY LTD | 112 EAST PECAN | SUITE 3000 | | | SAN ANTONIO | TX | 78205 | | 6/24/2015 | $59.08 |
| SHANE MORENO | 1301 MCKINNEY ST., SUITE 500 | | | | HOUSTON | TX | 77010 | | 5/7/2015 | $80.00 |
| SHANNON HARDWARE | P O BOX 631 | | | | MORGAN CITY | LA | 70381 | | 4/23/2015 | $330.45 |
| SHANNON HARDWARE | P O BOX 631 | | | | MORGAN CITY | LA | 70381 | | 5/7/2015 | $1,007.66 |
| SHANNON HARDWARE | P O BOX 631 | | | | MORGAN CITY | LA | 70381 | | 7/2/2015 | $333.32 |
| SHANNON MARIE GUILLOTTE | 2792 COLONY CT | | | | MARRERO | LA | 70072 | | 6/24/2015 | $69.01 |
| SHANNON SPERRY PERSONAL REP | OF ESTATE OF R J SPERRY | % SADDOCK & CO | 7920 BELT LINE ROAD | | DALLAS | TX | 75254 | | 4/24/2015 | $119.33 |
| SHANNON SPERRY PERSONAL REP | OF ESTATE OF R J SPERRY | % SADDOCK & CO | 7920 BELT LINE ROAD | | DALLAS | TX | 75254 | | 6/24/2015 | $66.61 |
| SHAO MIN AND JOVY WAN | 9830 WINDEMERE COURT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $6.12 |
| SHAREFILE | 120 S. WEST STREET | | | | RALEIGH | NC | 27603 | | 6/4/2015 | $449.85 |
| SHARON A CHIU | 311 LAUREL HILL | | | | SAN MARCOS | TX | 78666 | | 4/24/2015 | $1,661.09 |
| SHARON A CHIU | 311 LAUREL HILL | | | | SAN MARCOS | TX | 78666 | | 5/22/2015 | $1,965.92 |
| SHARON A CHIU | 311 LAUREL HILL | | | | SAN MARCOS | TX | 78666 | | 6/24/2015 | $1,925.32 |
| SHARON D FAULK | 359 MARSHALL ROAD | | | | PINE GROVE | LA | 70453 | | 4/24/2015 | $822.29 |
| SHARON D FAULK | 359 MARSHALL ROAD | | | | PINE GROVE | LA | 70453 | | 5/22/2015 | $1,038.49 |
| SHARON D FAULK | 359 MARSHALL ROAD | | | | PINE GROVE | LA | 70453 | | 6/24/2015 | $1,430.50 |
| SHARON HENRY | 2781 S HIGHWAY 16 | | | | TILDEN | TX | 78072-3004 | | 6/24/2015 | $128.40 |
| SHARON HILMERS | 806 C SIMPSON STREET | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $5.51 |
| SHARON K EVANS | 4476 FM 666 | | | | ROBSTOWN | TX | 78380-5506 | | 6/24/2015 | $67.61 |
| SHARON WRIGHT LE | 1 SUMMERSHADE LANE | | | | RINGOES | NJ | 08551-1912 | | 4/24/2015 | $220.37 |
| SHARON WRIGHT LE | 1 SUMMERSHADE LANE | | | | RINGOES | NJ | 08551-1912 | | 5/22/2015 | $190.70 |
| SHARON WRIGHT LE | 1 SUMMERSHADE LANE | | | | RINGOES | NJ | 08551-1912 | | 6/24/2015 | $78.84 |
| SHARP FAMILY TRUST | C/O A M EDWARDS III TRUSTEE | P O BOX 1970 | | | JACKSON | MS | 39215-1970 | | 6/24/2015 | $18.45 |
| SHAWN ALLEN BAILEY | 12219 WALLINGSTONE LANE | | | | AUSTIN | TX | 78750 | | 6/24/2015 | $54.62 |
| SHEILA JEAN WATTS | 1010 FAIRWAY FARMS LN | | | | KINGWOOD | TX | 77339 | | 5/22/2015 | $117.61 |
| SHEILA JEAN WATTS | 1010 FAIRWAY FARMS LN | | | | KINGWOOD | TX | 77339 | | 6/24/2015 | $37.82 |
| SHEILA MARIE REMBERT | 6248 TURNWOOD DRIVE | | | | JAMESVILLE | NY | 13078-9703 | | 5/22/2015 | $108.86 |
| SHEILA MARIE REMBERT | 6248 TURNWOOD DRIVE | | | | JAMESVILLE | NY | 13078-9703 | | 6/24/2015 | $17.89 |
| SHEILA RENEE TIPTON | 200 FM 3459 | | | | ONALASKA | TX | 77360 | | 6/24/2015 | $20.86 |
| SHELBY J ADAM | 2017 MANOR HEIGHTS | | | | MARRERO | LA | 70072 | | 5/22/2015 | $116.06 |
| SHELBY J ADAM | 2017 MANOR HEIGHTS | | | | MARRERO | LA | 70072 | | 6/24/2015 | $28.88 |
| SHELDON GENE STUTES | 7005 SHADOW LANE | | | | LAKE CHARLES | LA | 77605 | | 6/24/2015 | $22.28 |
| SHELLY D MULANAX | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $97.13 |
| SHERALD KELLEEN VICK | 73 ELIOT ROAD | | | | MEYERSVILLE | TX | 77974 | | 6/24/2015 | $73.78 |
| SHERI J HEFLEY | 2884 MCKINNEY LOOP | | | | BLANCO | TX | 78606 | | 4/24/2015 | $0.10 |
| SHERI J HEFLEY | 2884 MCKINNEY LOOP | | | | BLANCO | TX | 78606 | | 5/22/2015 | $1.99 |
| SHERI J HEFLEY | 2884 MCKINNEY LOOP | | | | BLANCO | TX | 78606 | | 6/24/2015 | $1.98 |
| SHERITA KIRK FORBUS | P O BOX 523 | | | | GRAHAM | TX | 76450 | | 4/24/2015 | $175.68 |
| SHERITA KIRK FORBUS | P O BOX 523 | | | | GRAHAM | TX | 76450 | | 5/22/2015 | $192.69 |
| SHERITA KIRK FORBUS | P O BOX 523 | | | | GRAHAM | TX | 76450 | | 6/24/2015 | $174.68 |
| SHERRY EVERETT | 400 HOLLY STREET | | | | BRIDGE CITY | TX | 77611 | | 5/22/2015 | $104.10 |
| SHERRY EVERETT | 400 HOLLY STREET | | | | BRIDGE CITY | TX | 77611 | | 6/24/2015 | $45.11 |
| SHERRY KAY ADAMS | 12418 WINDING LANE | | | | CYPRESS | TX | 77429 | | 5/22/2015 | $119.90 |
| SHERRY KAY ADAMS | 12418 WINDING LANE | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $67.66 |
| SHERRY L. RANDALL | 10226 PIERMAN DRIVE | | | | HOUSTON | TX | 77035 | | 4/24/2015 | $133.58 |
| SHERRYL BAACKE HAILE SP | 28 ALLEN RD | | | | COMFORT | TX | 78013 | | 6/24/2015 | $79.85 |
| SHERYL KNIGHT HODGE | 1303 S.E. 59TH STREET | | | | OCALA | FL | 34480 | | 6/24/2015 | $20.84 |
| SHERYL SEWALT | P.O. BOX 2183 | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $116.35 |
| SHERYL SEWALT | P.O. BOX 2183 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $51.80 |
| SHIELD DEVELOPMENT CORP | P O BOX 1700 | | | | COLD SPRING | TX | 77331 | | 4/24/2015 | $0.37 |
| SHIELD DEVELOPMENT CORP | P O BOX 1700 | | | | COLD SPRING | TX | 77331 | | 5/22/2015 | $0.33 |
| SHIELD DEVELOPMENT CORP | P O BOX 1700 | | | | COLD SPRING | TX | 77331 | | 6/24/2015 | $0.29 |
| SHIRLEY A PAGAN | PO BOX 3867 | | | | CORPUS CHRISTI | TX | 78463-3867 | | 5/22/2015 | $180.73 |
| SHIRLEY A PAGAN | PO BOX 3867 | | | | CORPUS CHRISTI | TX | 78463-3867 | | 6/24/2015 | $71.44 |
| SHIRLEY BEADLE SMITH | 77882 HWY 21 | | | | BUSH | LA | 70431-4645 | | 4/24/2015 | $665.61 |
| SHIRLEY BEADLE SMITH | 77882 HWY 21 | | | | BUSH | LA | 70431-4645 | | 5/22/2015 | $669.92 |
| SHIRLEY BEADLE SMITH | 77882 HWY 21 | | | | BUSH | LA | 70431-4645 | | 6/24/2015 | $724.66 |
| SHIRLEY BELL SP | P O BOX 141 | | | | WEESATCHE | TX | 77993 | | 6/24/2015 | $76.26 |
| SHIRLEY BRACKEN WILLSON EVANS | TST, WILL B. EVANS, TRUSTEE | 4004 LEXINGTON | | | DALLAS | TX | 75205 | | 6/24/2015 | $47.70 |
| SHIRLEY C SMITH ESTATE | C/O EDWIN D SMITH | 23925 LANDRUM VILLAGE DR | | | MONTGOMERY | TX | 77316-1849 | | 6/24/2015 | $37.73 |
| SHIRLEY CHAPPUIS BONIN | 243 SHELL BEACH DRIVE | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $95.72 |
| SHIRLEY FORET TORRES | 2941 HIGHWAY 308 | | | | RACELAND | LA | 70394 | | 6/24/2015 | $13.41 |
| SHIRLEY HORVITZ | 3734 SUNSET BLVD | | | | HOUSTON | TX | 77005 | | 4/24/2015 | $131.48 |
| SHIRLEY HORVITZ | 3734 SUNSET BLVD | | | | HOUSTON | TX | 77005 | | 5/22/2015 | $137.25 |
| SHIRLEY HORVITZ | 3734 SUNSET BLVD | | | | HOUSTON | TX | 77005 | | 6/24/2015 | $146.69 |
| SHIRLEY J SMITH | 250 COUNTY ROAD 3214 | | | | BRIDGEPORT | TX | 76426 | | 6/24/2015 | $41.51 |
| SHIRLEY L WILSON SCHOONOVER | 5039 E. WETHERSFIELD RD. | | | | SCOTTSDALE | AZ | 85254 | | 6/24/2015 | $87.00 |
| SHIRLEY LOUISE PICARD SEP PROP | 20017 LA HIGHWAY 82 | | | | ABBEVILLE | LA | 70510 | | 6/24/2015 | $44.92 |

In re Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY MAE DOWD CONNER SP | 118 JONES STREET | | | | GRAND CHENIER | LA | 70643 | | 6/24/2015 | $16.59 |
| SHIRLEY MATHERNE BRIDGES | 5819 PICASSO PLACE | | | | HOUSTON | TX | 77096 | | 6/24/2015 | $47.01 |
| SHIRLEY MCKNIGHT FITZGERALD | 3595 MOUNTAIN PARK DRIVE | | | | SULPHUR | OK | 73086-9076 | | 6/24/2015 | $62.72 |
| SHIRLEY MONTGOMERY HANES | 755 CHRISTMAS LANE | | | | CLAREMORE | OK | 74017-8503 | | 6/24/2015 | $11.60 |
| SHIRLEY PARRIA ROGERS AND | JOSEPH ROGERS JR | 4536-C JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | | 6/24/2015 | $18.31 |
| SHIRLEY RIGGS | P O BOX 183 | | | | MANVEL | TX | 77578 | | 5/4/2015 | $1,200.00 |
| SHIRLEY RIGGS | P O BOX 183 | | | | MANVEL | TX | 77578 | | 6/10/2015 | $1,200.00 |
| SHIVERS ENTERPRISES INC. | PO BOX 357 | | | | HULL | TX | 77564 | | 5/14/2015 | $670.83 |
| SHIVERS ENTERPRISES INC. | PO BOX 357 | | | | HULL | TX | 77564 | | 5/28/2015 | $940.00 |
| SHIVERS ENTERPRISES INC. | PO BOX 357 | | | | HULL | TX | 77564 | | 7/2/2015 | $693.88 |
| SHORELINE ENERGY LLC | 400 E KALISTE SALOOM RD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | | 4/24/2015 | $8,479.59 |
| SHORELINE ENERGY LLC | 400 E KALISTE SALOOM RD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | | 4/30/2015 | $415.48 |
| SHORELINE ENERGY LLC | 400 E KALISTE SALOOM RD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | | 5/19/2015 | $30.14 |
| SHORELINE ENERGY LLC | 400 E KALISTE SALOOM RD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | | 5/22/2015 | $7,834.21 |
| SHORELINE ENERGY LLC | 400 E KALISTE SALOOM RD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | | 6/4/2015 | $5,278.57 |
| SHORELINE ENERGY LLC | 400 E KALISTE SALOOM RD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | | 6/23/2015 | $416.06 |
| SHORELINE ENERGY LLC | 400 E KALISTE SALOOM RD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | | 6/24/2015 | $9,410.66 |
| SHRED-IT USA, LLC | DBA SHRED-IT HOUSTON | PO BOX 101007 | | | PASADENA | CA | 91189-1007 | | 4/21/2015 | $75.95 |
| SHRED-IT USA, LLC | DBA SHRED-IT HOUSTON | PO BOX 101007 | | | PASADENA | CA | 91189-1007 | | 5/19/2015 | $75.95 |
| SHRED-IT USA, LLC | DBA SHRED-IT HOUSTON | PO BOX 101007 | | | PASADENA | CA | 91189-1007 | | 6/18/2015 | $75.95 |
| SHREVE RODMAN SAVILLE | PAMELA B SAVILLE GUARDIAN | HC 70 BOX 9-A | | | GLORIETA | NM | 87535-9701 | | 6/24/2015 | $52.25 |
| SHRINERS HOSPITALS FOR CHILDREN | THE NORTHERN TRUST COMPANY | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | | 4/24/2015 | $100.73 |
| SHRINERS HOSPITALS FOR CHILDREN | THE NORTHERN TRUST COMPANY | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | | 6/24/2015 | $9.25 |
| SHUART-WINTERMAN TRUST | CAREY C SHUART TRUSTEE | 2121 SAN FELIPE #118 | | | HOUSTON | TX | 77019 | | 5/22/2015 | $146.79 |
| SHUART-WINTERMAN TRUST | CAREY C SHUART TRUSTEE | 2121 SAN FELIPE #118 | | | HOUSTON | TX | 77019 | | 6/24/2015 | $50.25 |
| SIDNEY J TORRES | AND SHIRLEY FORET TORRES | 2941 HIGHWAY 308 | | | RACELAND | LA | 70394 | | 4/24/2015 | $105.58 |
| SIDNEY J TORRES | AND SHIRLEY FORET TORRES | 2941 HIGHWAY 308 | | | RACELAND | LA | 70394 | | 5/22/2015 | $135.82 |
| SIDNEY J TORRES | AND SHIRLEY FORET TORRES | 2941 HIGHWAY 308 | | | RACELAND | LA | 70394 | | 6/24/2015 | $48.93 |
| SIDNEY JOLLY SIMPSON | PO BOX 342333 | | | | AUSTIN | TX | 78734 | | 4/24/2015 | $30.73 |
| SIDNEY JOLLY SIMPSON | PO BOX 342333 | | | | AUSTIN | TX | 78734 | | 6/24/2015 | $35.43 |
| SIGMA SOLUTIONS, INCORPORATED | P.O. BOX 677680 | | | | DALLAS | TX | 75267-7680 | | 4/28/2015 | $1,079.79 |
| SIGMA SOLUTIONS, INCORPORATED | P.O. BOX 677680 | | | | DALLAS | TX | 75267-7680 | | 5/5/2015 | $719.86 |
| SILVER BULLET RESOURCES INC | 651 BERING #706 | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $4.55 |
| SILVER BULLET RESOURCES INC | 651 BERING #706 | | | | HOUSTON | TX | 77057 | | 5/22/2015 | $5.38 |
| SILVER BULLET RESOURCES INC | 651 BERING #706 | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $5.05 |
| SINTON ENERGY CO | PO BOX 422 | | | | SINTON | TX | 78387 | | 4/14/2015 | $4,590.00 |
| SINTON ENERGY CO | PO BOX 422 | | | | SINTON | TX | 78387 | | 4/21/2015 | $3,720.00 |
| SINTON ENERGY CO | PO BOX 422 | | | | SINTON | TX | 78387 | | 4/28/2015 | $2,790.00 |
| SINTON ENERGY CO | PO BOX 422 | | | | SINTON | TX | 78387 | | 5/5/2015 | $4,650.00 |
| SINTON ENERGY CO | PO BOX 422 | | | | SINTON | TX | 78387 | | 5/12/2015 | $4,650.00 |
| SINTON ENERGY CO | PO BOX 422 | | | | SINTON | TX | 78387 | | 5/28/2015 | $7,380.00 |
| SINTON ENERGY CO | PO BOX 422 | | | | SINTON | TX | 78387 | | 6/9/2015 | $11,160.00 |
| SINTON ENERGY CO | PO BOX 422 | | | | SINTON | TX | 78387 | | 6/18/2015 | $3,720.00 |
| SINTON ENERGY CO | PO BOX 422 | | | | SINTON | TX | 78387 | | 6/23/2015 | $3,720.00 |
| SIXJAY ENTERPRISES | 10632 IH 35 NORTH | | | | SAN ANTONIO | TX | 78233 | | 4/24/2015 | $150.99 |
| SIXJAY ENTERPRISES | 10632 IH 35 NORTH | | | | SAN ANTONIO | TX | 78233 | | 5/22/2015 | $134.16 |
| SIXJAY ENTERPRISES | 10632 IH 35 NORTH | | | | SAN ANTONIO | TX | 78233 | | 6/24/2015 | $145.21 |
| S-K BACKHOE OILFIELD | JAMES J HOLIK | 6672 FM 2546 | | | EL CAMPO | TX | 77437 | | 4/28/2015 | $7,102.00 |
| S-K BACKHOE OILFIELD | JAMES J HOLIK | 6672 FM 2546 | | | EL CAMPO | TX | 77437 | | 5/12/2015 | $4,221.00 |
| S-K BACKHOE OILFIELD | JAMES J HOLIK | 6672 FM 2546 | | | EL CAMPO | TX | 77437 | | 5/28/2015 | $5,226.00 |
| S-K BACKHOE OILFIELD | JAMES J HOLIK | 6672 FM 2546 | | | EL CAMPO | TX | 77437 | | 6/23/2015 | $3,819.00 |
| SKH ENERGY FUND LP | 7700 SAN FELIPE #500 | | | | HOUSTON | TX | 77063 | | 6/24/2015 | $80.79 |
| SLATE ROCK SAFETY LLC | 755 WEST SMITH RD., UNIT C | | | | MEDINA | OH | 44256 | | 4/28/2015 | $352.06 |
| SLEMCO | P O BOX 98055 | | | | LAFAYETTE | LA | 70509 | | 4/21/2015 | $6,285.59 |
| SLEMCO | P O BOX 98055 | | | | LAFAYETTE | LA | 70509 | | 4/23/2015 | $4,730.31 |
| SLEMCO | P O BOX 98055 | | | | LAFAYETTE | LA | 70509 | | 5/28/2015 | $10,279.03 |
| SLEMCO | P O BOX 98055 | | | | LAFAYETTE | LA | 70509 | | 6/23/2015 | $10,727.26 |
| SMART OILFIELD SERVICES, INC | PO BOX 3002 | | | | LIBERTY | TX | 77575 | | 5/19/2015 | $796.00 |
| SMART OILFIELD SERVICES, INC | PO BOX 3002 | | | | LIBERTY | TX | 77575 | | 5/28/2015 | $995.00 |
| SMART OILFIELD SERVICES, INC | PO BOX 3002 | | | | LIBERTY | TX | 77575 | | 6/2/2015 | $1,791.00 |
| SMART OILFIELD SERVICES, INC | PO BOX 3002 | | | | LIBERTY | TX | 77575 | | 6/25/2015 | $1,592.00 |
| SMART OILFIELD SERVICES, INC | PO BOX 3002 | | | | LIBERTY | TX | 77575 | | 6/30/2015 | $796.00 |
| SMITH INTERNATIONAL INC | P 0 BOX 732136 | | | | DALLAS | TX | 75373-2136 | | 5/7/2015 | $2,810.00 |
| SMITH OIL COMPANY INC | TWO TURTLE CREEK VILLAGE | 3838 OAK LAWN AVE SUITE 1525 | | | DALLAS | TX | 75219 | | 4/24/2015 | $435.24 |
| SMITH OIL COMPANY INC | TWO TURTLE CREEK VILLAGE | 3838 OAK LAWN AVE SUITE 1525 | | | DALLAS | TX | 75219 | | 5/22/2015 | $656.65 |
| SMITH OIL COMPANY INC | TWO TURTLE CREEK VILLAGE | 3838 OAK LAWN AVE SUITE 1525 | | | DALLAS | TX | 75219 | | 6/24/2015 | $373.46 |
| SMITH OILFIELD SERVICES, INC | P.O. BOX 1126 | | | | BRIDGEPORT | TX | 76426 | | 4/16/2015 | $841.05 |
| SMITH OILFIELD SERVICES, INC | P.O. BOX 1126 | | | | BRIDGEPORT | TX | 76426 | | 6/18/2015 | $277.55 |
| SMITH PRODUCTION INC | 8708 TECHNOLOGY FOREST PLACE | SUITE 150 | | | THE WOODLANDS | TX | 77381 | | 4/24/2015 | $188.93 |
| SMITH PRODUCTION INC | 8708 TECHNOLOGY FOREST PLACE | SUITE 150 | | | THE WOODLANDS | TX | 77381 | | 5/22/2015 | $282.63 |
| SMITH PRODUCTION INC | 8708 TECHNOLOGY FOREST PLACE | SUITE 150 | | | THE WOODLANDS | TX | 77381 | | 6/24/2015 | $198.30 |
| SMITHCO PROPERTIES INC | PO BOX 102020 | | | | DENVER | CO | 80250 | | 5/22/2015 | $194.60 |
| SMITHCO PROPERTIES INCR | PO BOX 102020 | | | | DENVER | CO | 80250 | | 6/24/2015 | $78.63 |
| SN OPERATING LLC | P. O. BOX 61859 | | | | HOUSTON | TX | 77208 | | 5/12/2015 | $121,740.02 |
| SN OPERATING LLC | P. O. BOX 61859 | | | | HOUSTON | TX | 77208 | | 6/9/2015 | $88,365.75 |

101 of 119

In re Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SN OPERATING LLC | P. O. BOX 61859 | | | | HOUSTON | TX | 77208 | | 7/2/2015 | $176,140.66 |
| SOLARWINDS INC | P O BOX 730720 | | | | HOUSTON | TX | 75373-0720 | | 5/14/2015 | $11,529.71 |
| SONYA DUNHAM CAMPBELL | 7302 TANGLEHEAD DR | | | | TEMPLE | TX | 76502 | | 6/24/2015 | $11.74 |
| SOUTH BAY CORPORATION | 600 LEOPARD STREET, SUITE 924 | | | | CORPUS CHRISTI | TX | 78401 | | 4/24/2015 | $987.18 |
| SOUTH BAY CORPORATION | 600 LEOPARD STREET, SUITE 924 | | | | CORPUS CHRISTI | TX | 78401 | | 5/22/2015 | $1,145.11 |
| SOUTH BAY CORPORATION | 600 LEOPARD STREET, SUITE 924 | | | | CORPUS CHRISTI | TX | 78401 | | 6/24/2015 | $1,078.36 |
| SOUTH CENTRAL ENERGY LLC | P.O. BOX 212 | | | | PRATT | KS | 67124 | | 4/24/2015 | $243.01 |
| SOUTH CENTRAL ENERGY LLC | P.O. BOX 212 | | | | PRATT | KS | 67124 | | 5/22/2015 | $215.91 |
| SOUTH CENTRAL ENERGY LLC | P.O. BOX 212 | | | | PRATT | KS | 67124 | | 6/24/2015 | $233.72 |
| SOUTH TEXAS CORRUGATED PIPE INC | 1610 SH 60 N | | | | BAY CITY | TX | 77414 | | 6/25/2015 | $1,750.57 |
| SOUTH TEXAS FILTER & SUPPLY CO | 5602 OLD BROWNSVILLE ROAD | | | | CORPUS CHRISTI | TX | 78417-9760 | | 5/5/2015 | $227.32 |
| SOUTHALL ASSOCIATES | 1015 WILLOWICK DR. | | | | WHARTON | TX | 77488 | | 5/19/2015 | $1,650.00 |
| SOUTHALL ASSOCIATES | 1015 WILLOWICK DR. | | | | WHARTON | TX | 77488 | | 6/11/2015 | $3,450.00 |
| SOUTHERN METHODIST UNIVERSITY | MINERALS MGT. | P.O. BOX 750193 | | | DALLAS | TX | 75275-0193 | | 6/24/2015 | $97.25 |
| SOUTHERN SPECIALTY LLC | MICHAEL S LEE | 424 FM 78 | | | CIBOLO | TX | 78332 | | 4/28/2015 | $2,401.53 |
| SOUTHERN SPECIALTY LLC | MICHAEL S LEE | 424 FM 78 | | | CIBOLO | TX | 78332 | | 5/28/2015 | $2,401.53 |
| SOUTHERN SPECIALTY LLC | MICHAEL S LEE | 424 FM 78 | | | CIBOLO | TX | 78332 | | 7/1/2015 | $2,401.53 |
| SOUTHERN STATES ROYALTY, INC. | P O BOX 10578 | | | | CORPUS CHRISTI | TX | 78410 | | 4/24/2015 | $196.84 |
| SOUTHERN STATES ROYALTY, INC. | P O BOX 10578 | | | | CORPUS CHRISTI | TX | 78410 | | 5/22/2015 | $112.22 |
| SOUTHERN STATES ROYALTY, INC. | P O BOX 10578 | | | | CORPUS CHRISTI | TX | 78410 | | 6/24/2015 | $122.91 |
| SOUTHWEST PETROLEUM COMPANY | P O BOX 702377 | | | | DALLAS | TX | 75370-2377 | | 6/24/2015 | $7.24 |
| SOUTHWEST PETROLEUM COMPANY LP | PO BOX 702377 | | | | DALLAS | TX | 75370-2377 | | 4/24/2015 | $230.21 |
| SOUTHWEST PETROLEUM COMPANY LP | PO BOX 702377 | | | | DALLAS | TX | 75370-2377 | | 5/22/2015 | $242.52 |
| SOUTHWEST PETROLEUM COMPANY LP | PO BOX 702377 | | | | DALLAS | TX | 75370-2377 | | 6/24/2015 | $185.91 |
| SP PLUS CORPORATION | 8391 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 4/23/2015 | $2,400.00 |
| SP PLUS CORPORATION | 8391 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 4/28/2015 | $6,885.00 |
| SP PLUS CORPORATION | 8391 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 5/21/2015 | $2,200.00 |
| SP PLUS CORPORATION | 8391 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 6/4/2015 | $7,582.00 |
| SP PLUS CORPORATION | 8391 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | 6/18/2015 | $2,200.00 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 4/16/2015 | $34,483.00 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 4/21/2015 | $51,315.22 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 4/23/2015 | $11,753.18 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 4/28/2015 | $20,763.06 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 4/30/2015 | $14,883.36 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 5/19/2015 | $21,513.73 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 5/21/2015 | $27,103.85 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 5/28/2015 | $2,440.00 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 6/2/2015 | $44,167.64 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 6/18/2015 | $28,527.50 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 6/23/2015 | $35,372.75 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 6/25/2015 | $27,681.59 |
| SPARKMAN INDUSTRIES, INC | DBA VICTORIA WELL SERVICE | 169 AVIATION DRIVE | | | VICTORIA | TX | 77904 | | 7/1/2015 | $12,643.47 |
| SPECIALTY OFFSHORE, INC. | % CASH FLOW RESOURCES | PO BOX 13375 | | | ALEXANDRIA | LA | 71315 | | 6/11/2015 | $66,531.00 |
| SPIRO RESOURCES LTD. | P.O. BOX 6387 | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $23.11 |
| SPRINT | P.O. BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | | 4/21/2015 | $3.75 |
| SPRINT | P.O. BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | | 5/21/2015 | $0.22 |
| SPRINT | P.O. BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | | 6/18/2015 | $1.38 |
| SQUARE MILE ENERGY, LLC | 5847 SAN FELIPE, SUITE 2900 | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $590.51 |
| SQUARE MILE ENERGY, LLC | 5847 SAN FELIPE, SUITE 2900 | | | | HOUSTON | TX | 77057 | | 5/22/2015 | $544.18 |
| SQUARE MILE ENERGY, LLC | 5847 SAN FELIPE, SUITE 2900 | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $655.38 |
| SQUIRE PATTON BOGGS (US) LLP | PO BOX 511269 | | | | LOS ANGELES | CA | 90051-7824 | | 7/7/2015 | $74,576.11 |
| SRUBAR WELDING | LLOYD SRUBAR | 4970 N FM 441 | | | EL CAMPO | TX | 77437 | | 4/14/2015 | $20,320.00 |
| SRUBAR WELDING | LLOYD SRUBAR | 4970 N FM 441 | | | EL CAMPO | TX | 77437 | | 4/21/2015 | $3,510.00 |
| SRUBAR WELDING | LLOYD SRUBAR | 4970 N FM 441 | | | EL CAMPO | TX | 77437 | | 5/5/2015 | $6,480.00 |
| SRUBAR WELDING | LLOYD SRUBAR | 4970 N FM 441 | | | EL CAMPO | TX | 77437 | | 5/12/2015 | $3,240.00 |
| SRUBAR WELDING | LLOYD SRUBAR | 4970 N FM 441 | | | EL CAMPO | TX | 77437 | | 5/19/2015 | $4,550.00 |
| SRUBAR WELDING | LLOYD SRUBAR | 4970 N FM 441 | | | EL CAMPO | TX | 77437 | | 5/28/2015 | $6,441.00 |
| SRUBAR WELDING | LLOYD SRUBAR | 4970 N FM 441 | | | EL CAMPO | TX | 77437 | | 6/9/2015 | $12,856.00 |
| SRUBAR WELDING | LLOYD SRUBAR | 4970 N FM 441 | | | EL CAMPO | TX | 77437 | | 6/18/2015 | $9,180.00 |
| SRUBAR WELDING | LLOYD SRUBAR | 4970 N FM 441 | | | EL CAMPO | TX | 77437 | | 6/23/2015 | $7,560.00 |
| SRUBAR WELDING | LLOYD SRUBAR | 4970 N FM 441 | | | EL CAMPO | TX | 77437 | | 6/25/2015 | $5,220.00 |
| ST MARTIN FAMILY TRUST | HELEN ST MARTIN TTE | 6301OVERTON RIDGE BLVD #2405 | | | FORT WORTH | TX | 76132 | | 4/24/2015 | $173.45 |
| ST MARTIN FAMILY TRUST | HELEN ST MARTIN TTE | 6301OVERTON RIDGE BLVD #2405 | | | FORT WORTH | TX | 76132 | | 5/22/2015 | $178.01 |
| ST MARTIN FAMILY TRUST | HELEN ST MARTIN TTE | 6301OVERTON RIDGE BLVD #2405 | | | FORT WORTH | TX | 76132 | | 6/24/2015 | $165.88 |
| ST MARTIN PARISH SCHOOL BOARD | PO BOX 1000 | | | | BREAUX BRIDGE | LA | 70517 | | 4/24/2015 | $4,940.00 |
| ST MARTIN PARISH SCHOOL BOARD | PO BOX 1000 | | | | BREAUX BRIDGE | LA | 70517 | | 4/24/2015 | $11,152.17 |
| ST MARTIN PARISH SCHOOL BOARD | PO BOX 1000 | | | | BREAUX BRIDGE | LA | 70517 | | 4/24/2015 | $5,543.89 |
| ST THOMAS HIGH SCHOOL | 4500 MEMORIAL DRIVE | | | | HOUSTON | TX | 77007 | | 4/24/2015 | $100.73 |
| ST THOMAS HIGH SCHOOL | 4500 MEMORIAL DRIVE | | | | HOUSTON | TX | 77007 | | 6/24/2015 | $9.25 |
| ST. PATRICK HOSPITAL | 524 S. RYAN ST | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $28.60 |
| STACEY E SCHULTEA | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $97.14 |
| STACEY LANGENBERG | 962 CR 216 | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $201.39 |
| STACEY LANGENBERG | 962 CR 216 | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $94.95 |
| STACY JEHL | 7914 DEER TRAIL DRIVE | | | | DALLAS | TX | 75238 | | 6/24/2015 | $94.13 |
| STACY YANTA SP | 101 CR 391 | | | | FALLS CITY | TX | 78113 | | 5/22/2015 | $101.05 |

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STACY YANTA SP | 101 CR 391 | | | | FALLS CITY | TX | 78113 | | 6/24/2015 | $25.40 |
| STAMFORD HOSPITAL | 1351 WASHINGTON BLVD SUITE 202 | | | | STAMFORD | CT | '06902 | | 6/24/2015 | $28.60 |
| STANLEY J BOONE | 26497 HWY 62 | | | | FRANKLINTON | LA | 70438 | | 5/22/2015 | $124.82 |
| STANLEY J BOONE | 26497 HWY 62 | | | | FRANKLINTON | LA | 70438 | | 6/24/2015 | $57.12 |
| STANLEY KUEHN | 5107 MCKITTRICK CANYON DR | | | | AUSTIN | TX | 78759 | | 5/22/2015 | $134.30 |
| STANLEY KUEHN | 5107 MCKITTRICK CANYON DR | | | | AUSTIN | TX | 78759 | | 6/24/2015 | $42.62 |
| STANTON ENNES HUEY | 506 FERNDALE AVE | | | | WEST MONROE | LA | 71291-2272 | | 5/22/2015 | $112.57 |
| STANTON ENNES HUEY | 506 FERNDALE AVE | | | | WEST MONROE | LA | 71291-2272 | | 6/24/2015 | $21.58 |
| STAPLES ADVANTAGE | DEPT DAL | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 4/21/2015 | $446.92 |
| STAPLES ADVANTAGE | DEPT DAL | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 4/28/2015 | $244.77 |
| STAPLES ADVANTAGE | DEPT DAL | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 5/5/2015 | $262.59 |
| STAPLES ADVANTAGE | DEPT DAL | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 5/28/2015 | $504.33 |
| STAPLES ADVANTAGE | DEPT DAL | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 6/2/2015 | $317.64 |
| STAPLES ADVANTAGE | DEPT DAL | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 6/18/2015 | $436.13 |
| STAPLES ADVANTAGE | DEPT DAL | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | | 6/30/2015 | $114.69 |
| STARBAND COMMUNICATIONS INC | P O BOX 8739 | | | | PHILADELPHIA | PA | 19101-8739 | | 4/21/2015 | $319.97 |
| STARBAND COMMUNICATIONS INC | P O BOX 8739 | | | | PHILADELPHIA | PA | 19101-8739 | | 5/5/2015 | $73.70 |
| STARBAND COMMUNICATIONS INC | P O BOX 8739 | | | | PHILADELPHIA | PA | 19101-8739 | | 5/21/2015 | $319.97 |
| STARBAND COMMUNICATIONS INC | P O BOX 8739 | | | | PHILADELPHIA | PA | 19101-8739 | | 6/4/2015 | $313.68 |
| STARBAND COMMUNICATIONS INC | P O BOX 8739 | | | | PHILADELPHIA | PA | 19101-8739 | | 6/18/2015 | $79.99 |
| STARBAND COMMUNICATIONS INC | P O BOX 8739 | | | | PHILADELPHIA | PA | 19101-8739 | | 7/2/2015 | $73.70 |
| STARGEL OFFICE SYSTEMS INC | 4700 BLALOCK RD | | | | HOUSTON | TX | 77041-9239 | | 4/21/2015 | $135.31 |
| STARGEL OFFICE SYSTEMS INC | 4700 BLALOCK RD | | | | HOUSTON | TX | 77041-9239 | | 6/4/2015 | $270.62 |
| STARTEX COMPANY | 5600 WEST LOVERS LANE | SUITE 312 | | | DALLAS | TX | 75209-4329 | | 6/24/2015 | $24.62 |
| STARZMAN FAMILY BY-PASS TRUST | P O BOX 22383 | | | | HOUSTON | TX | 77027 | | 4/24/2015 | $118.07 |
| STARZMAN FAMILY BY-PASS TRUST | P O BOX 22383 | | | | HOUSTON | TX | 77027 | | 6/24/2015 | $79.46 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | AUSTIN | TX | 78714-9355 | | 5/15/2015 | $88,000.00 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | AUSTIN | TX | 78714-9355 | | 7/9/2015 | $8,198.98 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | AUSTIN | TX | 78714-9355 | | 5/15/2015 | $863.34 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | AUSTIN | TX | 78714-9355 | | 6/5/2015 | $4,266.35 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | AUSTIN | TX | 78714-9355 | | 6/15/2015 | $614.17 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | AUSTIN | TX | 78714-9355 | | 7/6/2015 | $13,930.12 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | AUSTIN | TX | 78714-9355 | | 7/15/2015 | $795.00 |
| STATE MINERAL BOARD | OFFICE OF MINERAL RESOURCES | P O BOX 2827 | | | BATON ROUGE | LA | 70821-2827 | | 4/27/2015 | $2,239.04 |
| STATE MINERAL BOARD | OFFICE OF MINERAL RESOURCES | P O BOX 2827 | | | BATON ROUGE | LA | 70821-2827 | | 5/27/2015 | $1,624.89 |
| STATE MINERAL BOARD | OFFICE OF MINERAL RESOURCES | P O BOX 2827 | | | BATON ROUGE | LA | 70821-2827 | | 6/25/2015 | $2,474.28 |
| STATE OF LOUISIANA-DEPT OF REV | COLLECTION DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | | 4/28/2015 | $5,255.65 |
| STATE OF LOUISIANA-DEPT OF REV | COLLECTION DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | | 5/27/2015 | $5,818.21 |
| STATE OF LOUISIANA-DEPT OF REV | COLLECTION DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | | 5/28/2015 | $318.00 |
| STATE OF LOUISIANA-DEPT OF REV | COLLECTION DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | | 6/29/2015 | $5,488.90 |
| STATE OF TEXAS COMPTROLLER | 111 E. 17TH ST. | | | | AUSTIN | TX | 78774-0100 | | 4/20/2015 | $33,907.53 |
| STATE OF TEXAS COMPTROLLER | 111 E. 17TH ST. | | | | AUSTIN | TX | 78774-0100 | | 5/8/2015 | $2,192.52 |
| STATE OF TEXAS COMPTROLLER | 111 E. 17TH ST. | | | | AUSTIN | TX | 78774-0100 | | 5/20/2015 | $33,749.08 |
| STATE OF TEXAS COMPTROLLER | 111 E. 17TH ST. | | | | AUSTIN | TX | 78774-0100 | | 6/22/2015 | $28,789.78 |
| STATE OF TEXAS GLO | 1700 N. CONGRESS AVE. #640 | STATE OF TEXAS | | | AUSTIN | TX | 78701-1495 | | 4/30/2015 | $7,334.89 |
| STATE OF TEXAS GLO | 1700 N. CONGRESS AVE. #640 | STATE OF TEXAS | | | AUSTIN | TX | 78701-1495 | | 5/29/2015 | $11,866.35 |
| STATE OF TEXAS GLO | 1700 N. CONGRESS AVE. #640 | STATE OF TEXAS | | | AUSTIN | TX | 78701-1495 | | 6/30/2015 | $609.15 |
| STATE OF TEXAS GLO | 1700 N. CONGRESS AVE. #640 | STATE OF TEXAS | | | AUSTIN | TX | 78701-1495 | | (blank) | $0.00 |
| STATOIL GULF SERVICES LLC | ATTN ACCOUNTS PAYABLE | 2103 CITY WEST BLVD  STE 800 | | | HOUSTON | TX | 77042 | | 4/28/2015 | $175,396.59 |
| STATOIL GULF SERVICES LLC | ATTN ACCOUNTS PAYABLE | 2103 CITY WEST BLVD  STE 800 | | | HOUSTON | TX | 77042 | | 6/4/2015 | $175,335.57 |
| STATOIL GULF SERVICES LLC | ATTN ACCOUNTS PAYABLE | 2103 CITY WEST BLVD  STE 800 | | | HOUSTON | TX | 77042 | | 6/9/2015 | $29,786.03 |
| STATOIL GULF SERVICES LLC | ATTN ACCOUNTS PAYABLE | 2103 CITY WEST BLVD  STE 800 | | | HOUSTON | TX | 77042 | | 6/18/2015 | $175,374.08 |
| STEEL SERVICE OILFIELD | TUBULAR INC | DEPT 1020 | | | TULSA | OK | 74182 | | 5/12/2015 | $11,219.38 |
| STEFANIE VALLAS | 1315 N JUNE ST. NO. 216 | | | | LOS ANGELES | CA | 90028-0000 | | 6/24/2015 | $17.92 |
| STELARON INC | P O BOX 7787 | | | | AMARILLO | TX | 79114-7787 | | 4/25/2015 | $23.42 |
| STELARON INC | P O BOX 7787 | | | | AMARILLO | TX | 79114-7787 | | 5/23/2015 | $16.87 |
| STELARON INC | P O BOX 7787 | | | | AMARILLO | TX | 79114-7787 | | 6/25/2015 | $9.42 |
| STELLA D SUMBERA | 203 RODEO DRIVE | | | | AZLE | TX | 76020 | | 4/24/2015 | $0.12 |
| STELLA D SUMBERA | 203 RODEO DRIVE | | | | AZLE | TX | 76020 | | 5/22/2015 | $0.11 |
| STELLA D SUMBERA | 203 RODEO DRIVE | | | | AZLE | TX | 76020 | | 6/24/2015 | $0.10 |
| STEPHANIE ANN SAWYER | 18022 IRIS EDGE WAY | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $44.07 |
| STEPHANIE HATRIDGE CUSTODIAN | FBO MARY MCCULLOUGH | 415 COLE ST | | | CORPUS CHRISTI | TX | 78404 | | 6/24/2015 | $18.44 |
| STEPHANIE HATRIDGE CUSTODIAN | FBO MARY MCCULLOUGH | 415 COLE ST | | | CORPUS CHRISTI | TX | 78404 | | 6/24/2015 | $25.49 |
| STEPHANIE LEVIN | 146 DOGWOOD ACRES DR. | | | | CHAPEL HILL | NC | 27516 | | 4/24/2015 | $234.20 |
| STEPHANIE LEVIN | 146 DOGWOOD ACRES DR. | | | | CHAPEL HILL | NC | 27516 | | 5/22/2015 | $295.79 |
| STEPHANIE LEVIN | 146 DOGWOOD ACRES DR. | | | | CHAPEL HILL | NC | 27516 | | 6/24/2015 | $407.45 |
| STEPHANIE LYNN HALUZA | 3415 7TH AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | | 6/24/2015 | $29.06 |
| STEPHANIE N HATRIDGE | 415 COLE STREET | | | | CORPUS CHRISTI | TX | 78404 | | 6/24/2015 | $74.04 |
| STEPHEN A. KNIGHT | 1385 LANDS END RD | | | | MANALAPAN | FL | 33462 | | 6/24/2015 | $91.63 |
| STEPHEN ANDREW STRICKLAND | 715 LAKE ISLAND DRIVE | | | | CANYON LAKE | TX | 78133 | | 4/24/2015 | $117.52 |
| STEPHEN ANDREW STRICKLAND | 715 LAKE ISLAND DRIVE | | | | CANYON LAKE | TX | 78133 | | 6/24/2015 | $78.62 |
| STEPHEN DWAYNE PAYNE | 9206 TODD BRIDGE RD | | | | OWENSBORO | KY | 42301 | | 6/24/2015 | $12.00 |
| STEPHEN E & LYNDA SHEFFIELD | 9907 INVERLOCH WAY | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $9.14 |
| STEPHEN FORNEA | TONYA FORNEA JTWROS | 65 JOHN FORD HOME RD | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $54.77 |
| STEPHEN LEE SHAW SR | 5131 INDIGO ST | | | | HOUSTON | TX | 77096 | | 6/24/2015 | $75.11 |

103 of 119

In re Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN P RAMSEY | 1608 CHESTNUT LANE | | | | NORMAN | OK | 73072 | | 6/24/2015 | $43.16 |
| STEPHEN WILLIAM PASKETT | 7881 C R 215 | | | | ANDERSON | TX | 77830 | | 4/24/2015 | $29.65 |
| STEPHEN WILLIAM PASKETT | 7881 C R 215 | | | | ANDERSON | TX | 77830 | | 5/22/2015 | $27.78 |
| STEPHEN WILLIAM PASKETT | 7881 C R 215 | | | | ANDERSON | TX | 77830 | | 6/24/2015 | $26.43 |
| STEPHENS PRODUCTION COMPANY | CONTINENTAL PROPERTIES LLC DBA | STEPHENS PRODUCTION COMPANY | P.O. BOX 2407 | | FORT SMITH | AR | 72902-2407 | | 4/24/2015 | $9,826.41 |
| STEPHENS PRODUCTION COMPANY | CONTINENTAL PROPERTIES LLC DBA | STEPHENS PRODUCTION COMPANY | P.O. BOX 2407 | | FORT SMITH | AR | 72902-2407 | | 5/22/2015 | $10,729.20 |
| STEPHENS PRODUCTION COMPANY | CONTINENTAL PROPERTIES LLC DBA | STEPHENS PRODUCTION COMPANY | P.O. BOX 2407 | | FORT SMITH | AR | 72902-2407 | | 6/24/2015 | $13,295.81 |
| STERLING M MORRIS AND | BARBARA HAWES MORRIS | PO BOX 1300 | | | WHARTON | TX | 77488 | | 4/24/2015 | $118.53 |
| STERLING M MORRIS AND | BARBARA HAWES MORRIS | PO BOX 1300 | | | WHARTON | TX | 77488 | | 6/24/2015 | $89.01 |
| STERLING SEISMIC SERVICES, LTD | 8122 SOUTHPARK LANE, SUITE 207 | | | | LITTLETON | CO | 80120 | | 7/2/2015 | $1,054.11 |
| STERLINGS VACUUM SERVICES, LLC | PO BOX 188 | | | | BOLING | TX | 77420 | | 4/16/2015 | $859.50 |
| STERLINGS VACUUM SERVICES, LLC | PO BOX 188 | | | | BOLING | TX | 77420 | | 5/5/2015 | $951.50 |
| STERLINGS VACUUM SERVICES, LLC | PO BOX 188 | | | | BOLING | TX | 77420 | | 5/12/2015 | $6,961.44 |
| STERLINGS VACUUM SERVICES, LLC | PO BOX 188 | | | | BOLING | TX | 77420 | | 5/21/2015 | $1,475.50 |
| STERLINGS VACUUM SERVICES, LLC | PO BOX 188 | | | | BOLING | TX | 77420 | | 5/28/2015 | $1,223.05 |
| STERLINGS VACUUM SERVICES, LLC | PO BOX 188 | | | | BOLING | TX | 77420 | | 6/4/2015 | $3,782.75 |
| STERLINGS VACUUM SERVICES, LLC | PO BOX 188 | | | | BOLING | TX | 77420 | | 6/18/2015 | $661.60 |
| STERLINGS VACUUM SERVICES, LLC | PO BOX 188 | | | | BOLING | TX | 77420 | | 6/25/2015 | $2,118.75 |
| STERLINGS VACUUM SERVICES, LLC | PO BOX 188 | | | | BOLING | TX | 77420 | | 7/2/2015 | $2,995.99 |
| STEVE C DAVIS | P. O. BOX 3326 | | | | CONROE | TX | 77305 | | 6/24/2015 | $9.45 |
| STEVE HELLSTROM | 1213 GOLDENROD LANE | | | | HOTTMAN ESTATES | IL | 60195 | | 6/24/2015 | $94.30 |
| STEVE M COULON FAMILY TR | HAROLD CLIFTON TRUSTEE | P O BOX 50907 | | | MIDLAND | TX | 79710-0907 | | 5/22/2015 | $107.28 |
| STEVE M COULON FAMILY TR | HAROLD CLIFTON TRUSTEE | P O BOX 50907 | | | MIDLAND | TX | 79710-0907 | | 6/24/2015 | $125.32 |
| STEVE UDSTUEN | 502 COLUMBIA DR | | | | ROCKWALL | TX | 75032 | | 6/24/2015 | $94.13 |
| STEVE WIPPEL | 13918 MAPLE CLIFF LANE | | | | CYPRESS | TX | 77429 | | 4/24/2015 | $149.84 |
| STEVE WIPPEL | 13918 MAPLE CLIFF LANE | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $191.81 |
| STEVEN C ANDERSON | P O BOX 2549 | | | | VICTORIA | TX | 77902 | | 4/24/2015 | $548.11 |
| STEVEN C ANDERSON | P O BOX 2549 | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $991.17 |
| STEVEN C ANDERSON | P O BOX 2549 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $579.60 |
| STEVEN CRAIG DAMUTH | P O BOX 684909 | | | | AUSTIN | TX | 78768-4909 | | 5/22/2015 | $103.58 |
| STEVEN CRAIG DAMUTH | P O BOX 684909 | | | | AUSTIN | TX | 78768-4909 | | 6/24/2015 | $36.57 |
| STEVEN DALE RUMMLER | 1171 CARTERS POND ROAD | | | | DAMMORON VALLEY | UT | 84783 | | 6/24/2015 | $37.97 |
| STEVEN L AND SHERYL D SEWALT | P O BOX 2183 | | | | VICTORIA | TX | 77902-2183 | | 6/24/2015 | $97.43 |
| STEVEN L. SMITH | P.O. BOX 2513 | | | | SAN ANTONIO | TX | 78299 | | 4/24/2015 | $104.35 |
| STEVEN L. SMITH | P.O. BOX 2513 | | | | SAN ANTONIO | TX | 78299 | | 5/22/2015 | $131.50 |
| STEVEN L. SMITH | P.O. BOX 2513 | | | | SAN ANTONIO | TX | 78299 | | 6/24/2015 | $98.06 |
| STEVEN M MORRIS | 16603 HAMILTON PARK DRIVE | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $46.08 |
| STEVEN P AND SHELIA A POPP | 19716 DESNA DRIVE | | | | PORTER | TX | 77365-4282 | | 6/24/2015 | $7.52 |
| STEVEN ROY CONN | 1310 CARLISLE | | | | ROSENBERG | TX | 77471 | | 4/16/2015 | $11,200.00 |
| STEVEN ROY CONN | 1310 CARLISLE | | | | ROSENBERG | TX | 77471 | | 5/5/2015 | $14,150.00 |
| STEVEN ROY CONN | 1310 CARLISLE | | | | ROSENBERG | TX | 77471 | | 5/19/2015 | $11,200.00 |
| STEVEN ROY CONN | 1310 CARLISLE | | | | ROSENBERG | TX | 77471 | | 6/2/2015 | $9,950.00 |
| STEVEN ROY CONN | 1310 CARLISLE | | | | ROSENBERG | TX | 77471 | | 6/18/2015 | $11,200.00 |
| STEVEN ROY CONN | 1310 CARLISLE | | | | ROSENBERG | TX | 77471 | | 7/2/2015 | $14,180.00 |
| STEVEN ROY CONN | 1310 CARLISLE | | | | ROSENBERG | TX | 77471 | | 7/14/2015 | $12,770.00 |
| STEVEN WILLIAM LEE | 1180 LRC 221 | | | | SCHULENBURG | TX | 78956 | | 5/22/2015 | $159.37 |
| STEVEN WILLIAM LEE | 1180 LRC 221 | | | | SCHULENBURG | TX | 78956 | | 6/24/2015 | $73.60 |
| STEWART MINERAL COMPANY LLP | P O BOX 904 | | | | CORPUS CHRISTI | TX | 78403 | | 4/24/2015 | $149.86 |
| STEWART MINERAL COMPANY LLP | P O BOX 904 | | | | CORPUS CHRISTI | TX | 78403 | | 6/24/2015 | $106.80 |
| STI TRUCKING, LLC | DBA: STONE TRUCKING CO. | DEPT. #1605 | P.O. BOX 11407 | | BIRMINGHAM | AL | 35246-1605 | | 4/21/2015 | $6,900.00 |
| STI TRUCKING, LLC | DBA: STONE TRUCKING CO. | DEPT. #1605 | P.O. BOX 11407 | | BIRMINGHAM | AL | 35246-1605 | | 4/28/2015 | $4,600.00 |
| STOGNER'S PUMPING SERVICE | 99 PIGOTT-EASTERLING ROAD | | | | TYLERTOWN | MS | 39667 | | 4/28/2015 | $6,099.00 |
| STOGNER'S PUMPING SERVICE | 99 PIGOTT-EASTERLING ROAD | | | | TYLERTOWN | MS | 39667 | | 5/28/2015 | $6,099.00 |
| STOGNER'S PUMPING SERVICE | 99 PIGOTT-EASTERLING ROAD | | | | TYLERTOWN | MS | 39667 | | 6/30/2015 | $6,099.00 |
| STONEWALL ROYALTY LLC | P O BOX 671289 | | | | DALLAS | TX | 75367 | | 6/24/2015 | $84.17 |
| STRACHAN EXPLORATION INC. | 383 INVERNESS DRIVE SOUTH | SUITE 360 | | | ENGLEWOOD | CO | 80112 | | 5/22/2015 | $166.66 |
| STRACHAN EXPLORATION INC. | 383 INVERNESS DRIVE SOUTH | SUITE 360 | | | ENGLEWOOD | CO | 80112 | | 6/24/2015 | $194.69 |
| STRC OILFIELD TECHNOLOGY, LLC | 327 N. DENTON STREET | | | | WEATHERFORD | TX | 76086 | | 4/14/2015 | $13,883.07 |
| STRINGER'S OILFIELD | SERVICE, INC. | P O BOX 471 | | | COLUMBIA | MS | 39429 | | 4/14/2015 | $545.70 |
| STRINGER'S OILFIELD | SERVICE, INC. | P O BOX 471 | | | COLUMBIA | MS | 39429 | | 4/16/2015 | $272.85 |
| STRINGER'S OILFIELD | SERVICE, INC. | P O BOX 471 | | | COLUMBIA | MS | 39429 | | 4/30/2015 | $272.85 |
| STRINGER'S OILFIELD | SERVICE, INC. | P O BOX 471 | | | COLUMBIA | MS | 39429 | | 5/12/2015 | $818.55 |
| STRINGER'S OILFIELD | SERVICE, INC. | P O BOX 471 | | | COLUMBIA | MS | 39429 | | 5/14/2015 | $272.85 |
| STRINGER'S OILFIELD | SERVICE, INC. | P O BOX 471 | | | COLUMBIA | MS | 39429 | | 6/2/2015 | $272.85 |
| STRINGER'S OILFIELD | SERVICE, INC. | P O BOX 471 | | | COLUMBIA | MS | 39429 | | 6/4/2015 | $272.85 |
| STRINGER'S OILFIELD | SERVICE, INC. | P O BOX 471 | | | COLUMBIA | MS | 39429 | | 6/9/2015 | $577.80 |
| STRINGER'S OILFIELD | SERVICE, INC. | P O BOX 471 | | | COLUMBIA | MS | 39429 | | 6/25/2015 | $288.90 |
| STRINGER'S OILFIELD | SERVICE, INC. | P O BOX 471 | | | COLUMBIA | MS | 39429 | | 6/30/2015 | $577.80 |
| STUART KUEHN | 407 CLEAR CREEK COVE | | | | CEDAR PARK | TX | 78613 | | 5/22/2015 | $134.30 |
| STUART KUEHN | 407 CLEAR CREEK COVE | | | | CEDAR PARK | TX | 78613 | | 6/24/2015 | $42.62 |
| STUBBS FAMILY LTD PARTNERSHIP | C/O CHARLES D STUBBS | PO BOX 3343 | | | ANNAPOLIS | MD | 21403-0343 | | 4/24/2015 | $107.14 |
| STUBBS FAMILY LTD PARTNERSHIP | C/O CHARLES D STUBBS | PO BOX 3343 | | | ANNAPOLIS | MD | 21403-0343 | | 6/24/2015 | $93.55 |
| STURMAN FAMILY NON GSTT | EXEMPT TRUST | 4411 PARK MALLORCA | | | CALABASAS | CA | 91302 | | 6/25/2015 | $0.00 |
| SUCCESSION OF CHARLES M MEEKS | HOLLY GREEN MEEKS IND EXEC | 935 GRAVIER STREET SUITE 1830 | | | NEW ORLEANS | LA | 70112 | | 6/24/2015 | $157.88 |
| SUE ANN ANDERSON | P O BOX 67 | | | | PACIFIC BEACH | WA | 98571 | | 6/24/2015 | $35.77 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SUE ANN STREIT SP | PO BOX 1212 | | | | VERNON | TX | 76385 | | 4/24/2015 | $290.51 |
| SUE ANN STREIT SP | PO BOX 1212 | | | | VERNON | TX | 76385 | | 6/24/2015 | $247.35 |
| SUE ELLEN DOWD FONTENOT SP | 318 MCCLURE ST | | | | LAKE ARTHUR | LA | 70549-4424 | | 6/24/2015 | $8.33 |
| SUE ELLEN KENNEDY MCDANIEL | 22 JOHN FORD HOME ROAD | | | | SANDY HOOK | MS | 39478 | | 5/22/2015 | $110.45 |
| SUE ELLEN KENNEDY MCDANIEL | 22 JOHN FORD HOME ROAD | | | | SANDY HOOK | MS | 39478 | | 6/24/2015 | $16.69 |
| SUE ELLIS | 5726 MACKINAW | | | | HOUSTON | TX | 77053 | | 4/24/2015 | $100.22 |
| SUE GRAVES STUBBS A TRUST | JOHN STUBBS/SUE CUTLER CO-TTEE | 497 10TH STREET | | | BROOKLYN | NY | 11215 | | 4/24/2015 | $117.02 |
| SUE GRAVES STUBBS A TRUST | JOHN STUBBS/SUE CUTLER CO-TTEE | 497 10TH STREET | | | BROOKLYN | NY | 11215 | | 6/24/2015 | $24.61 |
| SUE GRAVES STUBBS A TRUST | CRAIG H & COMPANY | 6300 RIDGLEN PLACE, SUITE 100 | | | FORT WORTH | TX | 76116 | | 4/24/2015 | $117.02 |
| SUE GRAVES STUBBS A TRUST | CRAIG H & COMPANY | 6300 RIDGLEN PLACE, SUITE 100 | | | FORT WORTH | TX | 76116 | | 6/24/2015 | $24.62 |
| SUE GRAVES STUBBS C TRUST | S CUTLER/K STUBBS JR CO-TTEES | 65 WESTOVER TERRACE | | | FORT WORTH | TX | 76107 | | 4/24/2015 | $117.02 |
| SUE GRAVES STUBBS C TRUST | S CUTLER/K STUBBS JR CO-TTEES | 65 WESTOVER TERRACE | | | FORT WORTH | TX | 76107 | | 6/24/2015 | $24.61 |
| SUE S PARKER | 5701 VIRGINIA PKWY, APT 4313 | | | | MCKINNEY | TX | 75071 | | 4/24/2015 | $120.30 |
| SUE S PARKER | 5701 VIRGINIA PKWY, APT 4313 | | | | MCKINNEY | TX | 75071 | | 6/24/2015 | $66.88 |
| SUE S THETFORD | 7271 MILLER RD | | | | CHRISTIANA | TN | 37037 | | 4/24/2015 | $142.12 |
| SUE S THETFORD | 7271 MILLER RD | | | | CHRISTIANA | TN | 37037 | | 5/22/2015 | $150.16 |
| SUE S THETFORD | 7271 MILLER RD | | | | CHRISTIANA | TN | 37037 | | 6/24/2015 | $158.66 |
| SUE STUBBS CUTLER | 65 WESTOVER TER | | | | FORT WORTH | TX | 76107-3106 | | 4/24/2015 | $117.02 |
| SUE STUBBS CUTLER | 65 WESTOVER TER | | | | FORT WORTH | TX | 76107-3106 | | 6/24/2015 | $24.61 |
| SUE THURMAN FARRINGTON MCBRIDE | 483 EAST CRAFTSMAN WAY | | | | MIDWAY | UT | 84049 | | 6/24/2015 | $103.00 |
| SUE WINSOR HARTMAN MANN | 102 BAYWOOD DR | | | | HATTIESBURG | MS | 39402 | | 4/25/2015 | $0.00 |
| SUE WINSOR HARTMAN MANN | 102 BAYWOOD DR | | | | HATTIESBURG | MS | 39402 | | 5/23/2015 | $0.00 |
| SUE WINSOR HARTMAN MANN | 102 BAYWOOD DR | | | | HATTIESBURG | MS | 39402 | | 6/25/2015 | $0.00 |
| SUMMERFIELD G ROBERTS FD | BK AMER/DD JACKSON CO TTEE | P O BOX 840738 | | | DALLAS | TX | 75284-0738 | | 6/24/2015 | $10.29 |
| SUMMERLEE FOUNDATION | 5556 CARUTH HAVEN LANE | | | | DALLAS | TX | 75225 | | 6/24/2015 | $82.47 |
| SUNBELT RENTALS INDUSTRIAL | SERVICES, LLC | SUNBELT RENTALS OIL & GAS SERV | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | | 4/21/2015 | $476.09 |
| SUNBELT RENTALS INDUSTRIAL | SERVICES, LLC | SUNBELT RENTALS OIL & GAS SERV | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | | 5/12/2015 | $527.99 |
| SUNBELT RENTALS INDUSTRIAL | SERVICES, LLC | SUNBELT RENTALS OIL & GAS SERV | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | | 5/28/2015 | $390.18 |
| SUNBELT RENTALS INDUSTRIAL | SERVICES, LLC | SUNBELT RENTALS OIL & GAS SERV | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | | 6/2/2015 | $304.93 |
| SUNBELT RENTALS INDUSTRIAL | SERVICES, LLC | SUNBELT RENTALS OIL & GAS SERV | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | | 6/18/2015 | $296.31 |
| SUPERIOR VACUUM SERVICE | P O BOX 320 | | | | HARDIN | TX | 77561 | | 5/5/2015 | $505.00 |
| SUPERIOR VACUUM SERVICE | P O BOX 320 | | | | HARDIN | TX | 77561 | | 5/19/2015 | $605.00 |
| SUPERIOR VACUUM SERVICE | P O BOX 320 | | | | HARDIN | TX | 77561 | | 6/18/2015 | $505.00 |
| SURKO FAMILY LLC | P.O. BOX 368 | | | | MOULTON | TX | 77975 | | 6/24/2015 | $36.36 |
| SUSAN A HUNT | C/O JPMORGAN CHASE BANK NA | TRUST MINERALS SEC #1944601 | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $97.15 |
| SUSAN BROUSSARD TRAHAN | 311 IRVING AVE | | | | KAPLAN | LA | 70548 | | 6/24/2015 | $22.46 |
| SUSAN C TAYLOR | 9202 CHIA VALLEY COURT | | | | HOUSTON | TX | 77089 | | 6/24/2015 | $33.40 |
| SUSAN D JEFFCOATS | 7205 LAGOOD DR, UNIT 8 | | | | PANAMA CITY BEACH | FL | 32408 | | 4/24/2015 | $266.04 |
| SUSAN D JEFFCOATS | 7205 LAGOOD DR, UNIT 8 | | | | PANAMA CITY BEACH | FL | 32408 | | 5/22/2015 | $267.75 |
| SUSAN D JEFFCOATS | 7205 LAGOOD DR, UNIT 8 | | | | PANAMA CITY BEACH | FL | 32408 | | 6/24/2015 | $289.75 |
| SUSAN E HUTCHINSON | 201 INDIANA AVENUE | | | | CORPUS CHRISTI | TX | 78404 | | 6/24/2015 | $103.93 |
| SUSAN E HUTCHINSON AS TRUSTEE | OF THE OWEN R HOPKINS FAMILY | TRUST | 201 INDIANA AVENUE | | CORPUS CHRISTI | TX | 78404 | | 6/24/2015 | $103.93 |
| SUSAN ELAINE THWEATT | 4041 LANTANA LANE | | | | PLANO | TX | 75093 | | 6/24/2015 | $62.99 |
| SUSAN FAITH DAVIS | 19401 FM 150 WEST | | | | DRIFTWOOD | TX | 78619 | | 5/22/2015 | $117.60 |
| SUSAN FAITH DAVIS | 19401 FM 150 WEST | | | | DRIFTWOOD | TX | 78619 | | 6/24/2015 | $37.81 |
| SUSAN FORET GRANIER | 144 PELTIER DRIVE | | | | RACELAND | LA | 70394 | | 6/24/2015 | $13.41 |
| SUSAN FRANCIS HEARD | 2401 PEMBERTON PARKWAY | | | | AUSTIN | TX | 78703 | | 6/24/2015 | $57.18 |
| SUSAN JANE WHEELOCK TRUST | CITIZENS NATL BANK TRUSTEE | P O BOX 820 | | | HENDERSON | TX | 75653 | | 4/24/2015 | $149.31 |
| SUSAN JANE WHEELOCK TRUST | CITIZENS NATL BANK TRUSTEE | P O BOX 820 | | | HENDERSON | TX | 75653 | | 5/22/2015 | $223.14 |
| SUSAN JANE WHEELOCK TRUST | CITIZENS NATL BANK TRUSTEE | P O BOX 820 | | | HENDERSON | TX | 75653 | | 6/24/2015 | $129.57 |
| SUSAN L WALLS | 5701 HATHAWAY | | | | ALLEN | TX | 75002 | | 6/24/2015 | $43.16 |
| SUSAN LYNN GORBET | 54 AFTON AVENUE | | | | TORONTO | ON | M6J 1S1 | | 6/24/2015 | $22.36 |
| SUSAN LYNN WALKER | 419 FAIRFIELD DR | | | | MADISON | MS | 3910-8597 | | 6/24/2015 | $28.60 |
| SUSAN MOLAISON JONES | 2339 PECAN GROVE WAY | | | | RANCHO CORDOVA | CA | 95670 | | 4/24/2015 | $116.50 |
| SUSAN MOLAISON JONES | 2339 PECAN GROVE WAY | | | | RANCHO CORDOVA | CA | 95670 | | 6/24/2015 | $28.96 |
| SUSAN NELSON | RT. 3, BOX 3256 | | | | THAYER | MO | 65791 | | 6/24/2015 | $81.83 |
| SUSAN P ARTELL | 255 KISSENA PARK CT | | | | COVINGTON | LA | 70435 | | 6/24/2015 | $6.04 |
| SUSAN S HODGES TR CREATED | UNDER WILL OF LOUISE P SEEBER | DECEASED KATHRY MACASKIE TTEE | C/O MACASKIE CONSULTING | PO BOX 79945 | HOUSTON | TX | 77279 | | 4/24/2015 | $169.72 |
| SUSAN S HODGES TR CREATED | UNDER WILL OF LOUISE P SEEBER | DECEASED KATHRY MACASKIE TTEE | C/O MACASKIE CONSULTING | PO BOX 79945 | HOUSTON | TX | 77279 | | 6/24/2015 | $216.46 |
| SUSAN STRAUSS BATTESTON | 1313 CHARLESTOWN | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $29.19 |
| SUSAN WALKER LEE DANIEL | 3044 SABINE HILL AVENUE | | | | HENDERSON | NV | 89052 | | 4/24/2015 | $0.97 |
| SUSAN WALKER LEE DANIEL | 3044 SABINE HILL AVENUE | | | | HENDERSON | NV | 89052 | | 5/22/2015 | $3.17 |
| SUSAN WALKER LEE DANIEL | 3044 SABINE HILL AVENUE | | | | HENDERSON | NV | 89052 | | 6/24/2015 | $1.10 |
| SUSAN WARREN COX, INDIV | C/O EDENFIELD STONE & COX | P O BOX 1700 | | | STATESBORO | GA | 30458 | | 4/25/2015 | $112.64 |
| SUSAN WARREN COX, INDIV | C/O EDENFIELD STONE & COX | P O BOX 1700 | | | STATESBORO | GA | 30458 | | 5/23/2015 | $82.15 |
| SUSAN WARREN COX, INDIV | C/O EDENFIELD STONE & COX | P O BOX 1700 | | | STATESBORO | GA | 30458 | | 6/25/2015 | $43.38 |
| SUSAN WARREN COX, INDV & AS AGENT FOR | MICHAEL L WARREN | P O BOX 1700 | | | STATESBORO | GA | 30458 | | 4/25/2015 | $6.51 |
| SUSAN WARREN COX, INDV & AS AGENT FOR | MICHAEL L WARREN | P O BOX 1700 | | | STATESBORO | GA | 30458 | | 5/23/2015 | $4.78 |
| SUSAN WARREN COX, INDV & AS AGENT FOR | MICHAEL L WARREN | P O BOX 1700 | | | STATESBORO | GA | 30458 | | 6/25/2015 | $2.49 |
| SUSAN Z MEYER | 914 OLD LAKE | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $124.66 |
| SUSAN Z MEYER | 914 OLD LAKE | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $77.73 |
| SUSIE MAKOVY | 15131 WINDSDOWNE LN | | | | CYPRESS | TX | 77429 | | 6/24/2015 | $64.80 |
| SUSIE PADGETT | 414 WATERFALL TRAIL | | | | WETUMPKA | AL | 36093 | | 6/24/2015 | $19.35 |
| SUWANNEE SUPPLY INC | P.O. BOX 1820 | | | | VICTORIA | TX | 77902-1820 | | 4/28/2015 | $72.83 |
| SUWANNEE SUPPLY INC | P.O. BOX 1820 | | | | VICTORIA | TX | 77902-1820 | | 4/30/2015 | $346.18 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| SUWANNEE SUPPLY INC | P.O. BOX 1820 | | | | VICTORIA | TX | 77902-1820 | | 5/5/2015 | $3,194.33 |
| SUWANNEE SUPPLY INC | P.O. BOX 1820 | | | | VICTORIA | TX | 77902-1820 | | 5/7/2015 | $240.81 |
| SUWANNEE SUPPLY INC | P.O. BOX 1820 | | | | VICTORIA | TX | 77902-1820 | | 5/12/2015 | $1,225.57 |
| SUWANNEE SUPPLY INC | P.O. BOX 1820 | | | | VICTORIA | TX | 77902-1820 | | 5/19/2015 | $312.58 |
| SUWANNEE SUPPLY INC | P.O. BOX 1820 | | | | VICTORIA | TX | 77902-1820 | | 6/18/2015 | $389.76 |
| SUWANNEE SUPPLY INC | P.O. BOX 1820 | | | | VICTORIA | TX | 77902-1820 | | 7/2/2015 | $319.34 |
| SUZAHN BARCLAY | 115 NE 156TH AVE | | | | PORTLAND | OR | 97230 | | 4/24/2015 | $119.41 |
| SUZAHN BARCLAY | 115 NE 156TH AVE | | | | PORTLAND | OR | 97230 | | 5/22/2015 | $158.15 |
| SUZAHN BARCLAY | 115 NE 156TH AVE | | | | PORTLAND | OR | 97230 | | 6/24/2015 | $112.16 |
| SUZANNE B CALDWELL | 45 HALLERAN CRESCENT | | | | REGINA | SK | S4R 3Z3 | | 4/24/2015 | $87.89 |
| SUZANNE B CALDWELL | 45 HALLERAN CRESCENT | | | | REGINA | SK | S4R 3Z3 | | 5/22/2015 | $28.71 |
| SUZANNE B CALDWELL | 45 HALLERAN CRESCENT | | | | REGINA | SK | S4R 3Z3 | | 6/24/2015 | $34.67 |
| SUZANNE B KOCH | P.O. BOX 270475 | | | | HOUSTON | TX | 77277 | | 6/24/2015 | $57.28 |
| SUZANNE KNAPP STEEN QSST TRUST | C/O LEONARD KNAPP JR., TRUSTEE | P.O. BOX 1665 | | | LAKE CHARLES | LA | 70602 | | 4/24/2015 | $105.43 |
| SUZANNE KNAPP STEEN QSST TRUST | C/O LEONARD KNAPP JR., TRUSTEE | P.O. BOX 1665 | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $11.90 |
| SWEETLAKE LAND & OIL CO. | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602-0997 | | 4/24/2015 | $1,927.13 |
| SWEETLAKE LAND & OIL CO. | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602-0997 | | 5/22/2015 | $2,131.78 |
| SWEETLAKE LAND & OIL CO. | P.O. BOX 997 | | | | LAKE CHARLES | LA | 70602-0997 | | 6/24/2015 | $1,804.67 |
| SWEPSON S TAYLOR III | 9016 HOOD PLACE | | | | BRENTWOOD | TN | 37027 | | 6/24/2015 | $9.77 |
| SWIK REVOCABLE TRUST | 9819 CANTERTROT DRIVE | | | | HUMBLE | TX | 77338 | | 6/26/2015 | $15.21 |
| SWOPE CORP. | P.O. BOX 3182 | | | | AUSTIN | TX | 78764 | | 4/25/2015 | $44.56 |
| SWOPE CORP. | P.O. BOX 3182 | | | | AUSTIN | TX | 78764 | | 5/23/2015 | $10.45 |
| SWOPE CORP. | P.O. BOX 3182 | | | | AUSTIN | TX | 78764 | | 6/25/2015 | $0.00 |
| SYBIL TYRRELL PATTEN SP | 333 TEXAS ST | SUITE 1120 | | | SHREVEPORT | LA | 71101 | | 6/24/2015 | $54.79 |
| SYLVIA A MELNAR | 404 CHIMNEY ROCK | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $111.88 |
| SYLVIA A MELNAR | 404 CHIMNEY ROCK | | | | VICTORIA | TX | 77904 | | 5/4/2015 | $500.00 |
| SYLVIA A MELNAR | 404 CHIMNEY ROCK | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $114.36 |
| SYLVIA A MELNAR | 404 CHIMNEY ROCK | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $106.65 |
| SYNERGY RESOURCES, LLC | PO BOX 53508 | | | | LAFAYETTE | LA | 70505 | | 5/21/2015 | $334.27 |
| SYNERGY RESOURCES, LLC | PO BOX 53508 | | | | LAFAYETTE | LA | 70505 | | 6/23/2015 | $1,465.61 |
| T BAKER SMITH INC | P O BOX 2266 | | | | HOUMA | LA | 70361 | | 5/21/2015 | $7,180.35 |
| T BAKER SMITH INC | P O BOX 2266 | | | | HOUMA | LA | 70361 | | 5/28/2015 | $14,101.37 |
| T BAKER SMITH INC | P O BOX 2266 | | | | HOUMA | LA | 70361 | | 6/18/2015 | $1,067.50 |
| T BAKER SMITH INC | P O BOX 2266 | | | | HOUMA | LA | 70361 | | 6/23/2015 | $5,381.25 |
| T BAKER SMITH INC | P O BOX 2266 | | | | HOUMA | LA | 70361 | | 6/25/2015 | $7,704.61 |
| T KING TOMLINSON JR | 286 EL CAMINO REAL | | | | PORT LAVACA | TX | 77979 | | 4/24/2015 | $15.18 |
| T KING TOMLINSON JR | 286 EL CAMINO REAL | | | | PORT LAVACA | TX | 77979 | | 5/22/2015 | $17.94 |
| T KING TOMLINSON JR | 286 EL CAMINO REAL | | | | PORT LAVACA | TX | 77979 | | 6/24/2015 | $16.84 |
| T MICHAEL O'CONNOR | P O BOX 1878 | | | | VICTORIA | TX | 77902 | | 4/24/2015 | $184.20 |
| T MICHAEL O'CONNOR | P O BOX 1878 | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $149.01 |
| T MICHAEL O'CONNOR | P O BOX 1878 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $93.55 |
| T MICHAEL O'CONNOR | P O BOX 1878 | | | | VICTORIA | TX | 77902 | | 4/24/2015 | $1,112.06 |
| T MICHAEL O'CONNOR | P O BOX 1878 | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $1,165.70 |
| T MICHAEL O'CONNOR | P O BOX 1878 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $945.69 |
| T S R ENTERPRISES, INC | P O BOX 4124 | | | | BRYAN | TX | 77805-4124 | | 4/24/2015 | $169.66 |
| T S R ENTERPRISES, INC | P O BOX 4124 | | | | BRYAN | TX | 77805-4124 | | 5/22/2015 | $170.44 |
| T S R ENTERPRISES, INC | P O BOX 4124 | | | | BRYAN | TX | 77805-4124 | | 6/24/2015 | $196.82 |
| T W SWINBANK | 120 MELANIE LANE | | | | GEORGETOWN | TX | 78628 | | 4/24/2015 | $149.19 |
| T W SWINBANK | 120 MELANIE LANE | | | | GEORGETOWN | TX | 78628 | | 6/24/2015 | $183.41 |
| T. C. CRAIGHEAD & COMPANY | P O BOX 576 | | | | ARDMORE | OK | 73402-0576 | | 4/24/2015 | $577.56 |
| T. C. CRAIGHEAD & COMPANY | P O BOX 576 | | | | ARDMORE | OK | 73402-0576 | | 5/22/2015 | $423.98 |
| T. C. CRAIGHEAD & COMPANY | P O BOX 576 | | | | ARDMORE | OK | 73402-0576 | | 6/24/2015 | $593.18 |
| TAC RESOURCES INC | PO BOX 3430 | | | | VICTORIA | TX | 77903-3430 | | 4/25/2015 | $0.00 |
| TAC RESOURCES INC | PO BOX 3430 | | | | VICTORIA | TX | 77903-3430 | | 5/23/2015 | $0.00 |
| TAC RESOURCES INC & | PO BOX 3430 | | | | VICTORIA | TX | 77903-3430 | | 6/25/2015 | $0.00 |
| TAFFERA 1987 TRUST & | A R TAFFERA | 668 HOFFMAN DRIVE | | | SHAFTER | CA | 93263 | | 6/24/2015 | $129.58 |
| TAFFY ERICKSON | 2800 S LAMB BLVD #133 | | | | LAS VEGAS | NV | 89121 | | 5/22/2015 | $148.53 |
| TAFFY ERICKSON | 2800 S LAMB BLVD #133 | | | | LAS VEGAS | NV | 89121 | | 6/24/2015 | $33.10 |
| TAMARA C JENKINS | 919 MILAM ST #1910 | | | | HOUSTON | TX | 77002 | | 4/24/2015 | $37.73 |
| TAMARA C JENKINS | 919 MILAM ST #1910 | | | | HOUSTON | TX | 77002 | | 5/22/2015 | $40.51 |
| TAMARA C JENKINS | 919 MILAM ST #1910 | | | | HOUSTON | TX | 77002 | | 6/24/2015 | $36.98 |
| TAMARA DEEL | 3021 RIDGE ROAD, SUITE 228 | | | | ROCKWALL | TX | 75032 | | 6/24/2015 | $94.13 |
| TAMMYE ANDREA HEBERT GRACIANA | 107 STEVE ST. | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $10.16 |
| TANIS ROBINSON TEAGUE | 9710 BIG LAKE RD | | | | LAKE CHARLES | LA | 70605 | | 6/24/2015 | $99.09 |
| TANKS-A-LOT, INC. | P O BOX 1636 | | | | MORGAN CITY | LA | 40381 | | 5/21/2015 | $8,821.60 |
| TANKS-A-LOT, INC. | P O BOX 1636 | | | | MORGAN CITY | LA | 40381 | | 6/9/2015 | $8,591.40 |
| TANNER SERVICES LLC | PO BOX 1434 | | | | EUNICE | LA | 70535 | | 4/28/2015 | $2,747.20 |
| TANNER SERVICES LLC | PO BOX 1434 | | | | EUNICE | LA | 70535 | | 6/11/2015 | $8,750.63 |
| TANNER SERVICES LLC | PO BOX 1434 | | | | EUNICE | LA | 70535 | | 6/30/2015 | $9,391.48 |
| TARA KNIGHT RICE | WELLS FARGO BANK N.A. AGENT | OIL GAS & MINERAL ADMIN | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 4/24/2015 | $0.47 |
| TARA KNIGHT RICE | WELLS FARGO BANK N.A. AGENT | OIL GAS & MINERAL ADMIN | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 5/22/2015 | $0.40 |
| TARA KNIGHT RICE | WELLS FARGO BANK N.A. AGENT | OIL GAS & MINERAL ADMIN | P.O. BOX 41779 | | AUSTIN | TX | 78704 | | 6/24/2015 | $0.67 |
| TARRANT REGIONAL WATER | DISTRICT | BOX 4508 | | | FORT WORTH | TX | 76164-0508 | | 4/24/2015 | $8,348.03 |
| TARRANT REGIONAL WATER | DISTRICT | BOX 4508 | | | FORT WORTH | TX | 76164-0508 | | 5/22/2015 | $7,765.35 |
| TARRANT REGIONAL WATER | DISTRICT | BOX 4508 | | | FORT WORTH | TX | 76164-0508 | | 6/24/2015 | $6,806.01 |

In re Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR GUY BROWN | 1805 LEISSNER | | | | BAY CITY | TX | 77414 | | 4/24/2015 | $162.42 |
| TAYLOR GUY BROWN | 1805 LEISSNER | | | | BAY CITY | TX | 77414 | | 6/24/2015 | $138.29 |
| TDEC INC | P O BOX 2204 | | | | ALVIN | TX | 77512-2204 | | 5/12/2015 | $1,039.20 |
| TEAL ROYALTIES LLC | SUBSIDIARY OF NOBLE ROYALTIES INC | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | 4/24/2015 | $571.72 |
| TEAL ROYALTIES LLC | SUBSIDIARY OF NOBLE ROYALTIES INC | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | 5/22/2015 | $568.21 |
| TEAL ROYALTIES LLC | SUBSIDIARY OF NOBLE ROYALTIES INC | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | 6/24/2015 | $598.93 |
| TEAM OIL TOOLS, LP | PO BOX 204532 | | | | DALLAS | TX | 75320-4532 | | 5/14/2015 | $8,266.25 |
| TECHNICOLOR MINERALS | P O BOX 141638 | | | | AUSTIN | TX | 78714 | | 4/24/2015 | $110.65 |
| TECHNICOLOR MINERALS | P O BOX 141638 | | | | AUSTIN | TX | 78714 | | 6/24/2015 | $35.46 |
| TECPETROL CORPORATION | 2200 WEST LOOP SOUTH | SUITE 400 | | | HOUSTON | TX | 77027 | | 4/24/2015 | $523.87 |
| TECPETROL CORPORATION | 2200 WEST LOOP SOUTH | SUITE 400 | | | HOUSTON | TX | 77027 | | 4/28/2015 | $3,752.15 |
| TECPETROL CORPORATION | 2200 WEST LOOP SOUTH | SUITE 400 | | | HOUSTON | TX | 77027 | | 5/19/2015 | $23,430.78 |
| TECPETROL CORPORATION | 2200 WEST LOOP SOUTH | SUITE 400 | | | HOUSTON | TX | 77027 | | 5/22/2015 | $568.61 |
| TECPETROL CORPORATION | 2200 WEST LOOP SOUTH | SUITE 400 | | | HOUSTON | TX | 77027 | | 6/23/2015 | $4,157.33 |
| TECPETROL CORPORATION | 2200 WEST LOOP SOUTH | SUITE 400 | | | HOUSTON | TX | 77027 | | 6/24/2015 | $448.21 |
| TED COLLINS JR. | 508 W. WALL SUITE 1200 | | | | MIDLAND | TX | 79701 | | 4/24/2015 | $30,552.28 |
| TED COLLINS JR. | 508 W. WALL SUITE 1200 | | | | MIDLAND | TX | 79701 | | 5/22/2015 | $31,669.77 |
| TED COLLINS JR. | 508 W. WALL SUITE 1200 | | | | MIDLAND | TX | 79701 | | 6/24/2015 | $31,316.48 |
| TED JOSEPH FORET | 249 ST. PETER STREET | | | | RACELAND | LA | 70394 | | 6/24/2015 | $6.72 |
| TED VALLAS | 2322 SNEAD DRIVE | | | | OCEANSIDE | CA | 92056-0000 | | 6/24/2015 | $11.89 |
| TEJAS TRANSPORT COMPANY LLC | P O BOX 10427 | | | | CORPUS CHRISTI | TX | 78460 | | 4/23/2015 | $1,650.00 |
| TEK PROPERTIES LTD | C/O THOMAS E KELLY | 4705 MIRAMONT CIRCLE | | | BRYAN | TX | 77802 | | 4/25/2015 | $80.38 |
| TEK PROPERTIES LTD | C/O THOMAS E KELLY | 4705 MIRAMONT CIRCLE | | | BRYAN | TX | 77802 | | 5/23/2015 | $34.70 |
| TEK PROPERTIES LTD | C/O THOMAS E KELLY | 4705 MIRAMONT CIRCLE | | | BRYAN | TX | 77802 | | 6/25/2015 | $36.13 |
| TEMPORARY TREASURES LP | 1237 WALES DR | | | | ROCKWALL | TX | 75032 | | 5/22/2015 | $243.13 |
| TENLEY S OLIVER | P O BOX 483 | | | | ARNAUDVILLE | LA | 70512 | | 4/24/2015 | $1.03 |
| TENLEY S OLIVER | P O BOX 483 | | | | ARNAUDVILLE | LA | 70512 | | 5/22/2015 | $0.85 |
| TENLEY S OLIVER | P O BOX 483 | | | | ARNAUDVILLE | LA | 70512 | | 6/24/2015 | $1.43 |
| TEPEE PETROLEUM CO., INC. | 500 DALLAS STREET, SUITE 2920 | | | | HOUSTON | TX | 77002 | | 4/24/2015 | $231.34 |
| TEPEE PETROLEUM CO., INC. | 500 DALLAS STREET, SUITE 2920 | | | | HOUSTON | TX | 77002 | | 5/22/2015 | $213.43 |
| TEPEE PETROLEUM CO., INC. | 500 DALLAS STREET, SUITE 2920 | | | | HOUSTON | TX | 77002 | | 6/24/2015 | $76.72 |
| TERESA L JACKSON | 10014 SUMMERBERRY LANE | | | | TOMBALL | TX | 77375 | | 4/16/2015 | $300.00 |
| TER-MAR ENERGY LLC | P O BOX 368 | | | | GROVETON | TX | 75845 | | 6/24/2015 | $33.91 |
| TERMINIX | P O BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | | 6/18/2015 | $67.12 |
| TERMINIX | P O BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | | 6/25/2015 | $67.12 |
| TERRA SERVICES INC | 3342 WEST 109TH CIRCLE | | | | WESTMINSTER | CO | 80031 | | 6/24/2015 | $72.28 |
| TERRI MOONEY-HOOKER | THE HERBERT M. MOONEY ESTATE | 4809 NORESTON ST. | | | SJAWNEE, | KS | 66226 | | 6/10/2015 | $1,143.42 |
| TERRY L AND RUTH E MISHLER | 765 NE NASH ST | | | | ROSEBURG | OR | 97470 | | 6/24/2015 | $7.03 |
| TERRY LYNN RENDLEMAN | 3004 SHIPSEY ST | | | | DECATUR | TX | 76234-0000 | | 6/24/2015 | $31.59 |
| TERRY PARK DALTON | 6130 BORDLEY | | | | HOUSTON | TX | 77057 | | 4/25/2015 | $5.42 |
| TERRY PARK DALTON | 6130 BORDLEY | | | | HOUSTON | TX | 77057 | | 6/25/2015 | $0.00 |
| TERRY STEVE JACKS SR | 4645 SESSUMS RD. | | | | SILSBEE | TX | 77656 | | 4/24/2015 | $0.73 |
| TERRY STEVE JACKS SR | 4645 SESSUMS RD. | | | | SILSBEE | TX | 77656 | | 6/24/2015 | $0.84 |
| TESSIE M BURTON | 2217 CARDINAL ROAD | | | | ARDMORE | OK | 73401 | | 4/24/2015 | $278.73 |
| TESSIE M BURTON | 2217 CARDINAL ROAD | | | | ARDMORE | OK | 73401 | | 5/22/2015 | $406.75 |
| TESSIE M BURTON | 2217 CARDINAL ROAD | | | | ARDMORE | OK | 73401 | | 6/24/2015 | $382.75 |
| TEVIS TREVILLE GREEN | 718 SUNCREST DR | | | | KEMP | TX | 75143-8752 | | 6/24/2015 | $70.73 |
| TEXADA DEVELOPMENT COMPANY | 22714 FOSSIL CREEK CIRCLE | | | | KATY | TX | 77450 | | 4/24/2015 | $113.83 |
| TEXADA DEVELOPMENT COMPANY | 22714 FOSSIL CREEK CIRCLE | | | | KATY | TX | 77450 | | 5/22/2015 | $134.56 |
| TEXADA DEVELOPMENT COMPANY | 22714 FOSSIL CREEK CIRCLE | | | | KATY | TX | 77450 | | 6/24/2015 | $126.27 |
| TEXAS BIOMEDICAL RESEARCH | INSTITUTE | P O BOX 760549 | | | SAN ANTONIO | TX | 78545 | | 4/24/2015 | $124.99 |
| TEXAS BIOMEDICAL RESEARCH | INSTITUTE | P O BOX 760549 | | | SAN ANTONIO | TX | 78545 | | 6/24/2015 | $113.72 |
| TEXAS COAST ENERGY INC | 3111 PLUM KNOLL CT | | | | HOUSTON | TX | 77084 | | 4/24/2015 | $1,327.02 |
| TEXAS COAST ENERGY INC | 3111 PLUM KNOLL CT | | | | HOUSTON | TX | 77084 | | 5/22/2015 | $1,720.34 |
| TEXAS COAST ENERGY INC | 3111 PLUM KNOLL CT | | | | HOUSTON | TX | 77084 | | 6/24/2015 | $1,908.81 |
| TEXAS EXCAVATION SAFETY | SYSTEM, INC. | P.O. BOX 678058 | | | DALLAS | TX | 75267-8058 | | 4/28/2015 | $532.95 |
| TEXAS EXCAVATION SAFETY | SYSTEM, INC. | P.O. BOX 678058 | | | DALLAS | TX | 75267-8058 | | 5/28/2015 | $472.15 |
| TEXAS EXCAVATION SAFETY | SYSTEM, INC. | P.O. BOX 678058 | | | DALLAS | TX | 75267-8058 | | 6/25/2015 | $496.85 |
| TEXAS HALCYON NO 1 LIMITED | PARTNERSHIP | PO BOX 559 | | | KATY | TX | 77492 | | 4/24/2015 | $121.98 |
| TEXAS HALCYON NO 1 LIMITED | PARTNERSHIP | PO BOX 559 | | | KATY | TX | 77492 | | 6/24/2015 | $59.94 |
| TEXAS HOT OILERS INC. | P.O. BOX 1007 | | | | GIDDINGS | TX | 78942 | | 4/28/2015 | $1,726.23 |
| TEXAS HOT OILERS INC. | P.O. BOX 1007 | | | | GIDDINGS | TX | 78942 | | 5/5/2015 | $1,850.50 |
| TEXAS HOT OILERS INC. | P.O. BOX 1007 | | | | GIDDINGS | TX | 78942 | | 5/12/2015 | $904.18 |
| TEXAS HOT OILERS INC. | P.O. BOX 1007 | | | | GIDDINGS | TX | 78942 | | 5/14/2015 | $484.00 |
| TEXAS HOT OILERS INC. | P.O. BOX 1007 | | | | GIDDINGS | TX | 78942 | | 5/28/2015 | $3,127.79 |
| TEXAS HOT OILERS INC. | P.O. BOX 1007 | | | | GIDDINGS | TX | 78942 | | 6/9/2015 | $333.41 |
| TEXAS HOT OILERS INC. | P.O. BOX 1007 | | | | GIDDINGS | TX | 78942 | | 6/11/2015 | $3,086.14 |
| TEXAS HOT OILERS INC. | P.O. BOX 1007 | | | | GIDDINGS | TX | 78942 | | 6/24/2015 | $1,089.36 |
| TEXLINE PIPELINE LLC | 2871 LAKE VISTA DR | #200 | | | LEWISVILLE | TX | 75067 | | 4/25/2015 | $0.00 |
| TEXLINE PIPELINE LLC | 2871 LAKE VISTA DR | #200 | | | LEWISVILLE | TX | 75067 | | 5/23/2015 | $0.00 |
| TEXLINE PIPELINE LLC | 2871 LAKE VISTA DR | #200 | | | LEWISVILLE | TX | 75067 | | 6/25/2015 | $0.00 |
| THAD KING | 1050 W LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684 | | 6/24/2015 | $86.74 |
| THARP MINERALS LP | 200 CONGRESS AVE, UNIT 16F | | | | AUSTIN | TX | 78701 | | 6/24/2015 | $91.65 |
| THE CHIEN FAMILY TRUST | LORING C CHIEN TRUSTEE | 1321 PARK BAYOU DR #A205 | | | HOUSTON | TX | 77077-1577 | | 6/24/2015 | $37.73 |
| THE DEWOODY LIVING TR,JOSEPH P | DEWOODY & KIMBERLY A DEWOODY | AS CO TRUSTEES | P.O. BOX 471288 | | FORT WORTH | TX | 76147 | | 6/24/2015 | $11.85 |

In re Milagro Holdings, LLC

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| THE EDWARD E AND MARY E | SIMMONS LIVING TRUST | P.O. BOX 201 | | | WEESATCHE | TX | 77993-0201 | | 4/30/2015 | $725.38 |
| THE EDWARD E AND MARY E | SIMMONS LIVING TRUST | P.O. BOX 201 | | | WEESATCHE | TX | 77993-0201 | | 6/24/2015 | $80.87 |
| THE FRANK FAMILY TRUST | C/O JAMES F FRANK | P O BOX 70092 | | | SAN DIEGO | CA | 92167 | | 4/24/2015 | $15.56 |
| THE FRANK FAMILY TRUST | C/O JAMES F FRANK | P O BOX 70092 | | | SAN DIEGO | CA | 92167 | | 5/22/2015 | $16.71 |
| THE FRANK FAMILY TRUST | C/O JAMES F FRANK | P O BOX 70092 | | | SAN DIEGO | CA | 92167 | | 6/24/2015 | $15.25 |
| THE GEORGE R BROWN PARTNERSHIP | LP | 4700 FIRST CITY TOWER | 1001 FANNIN STREET | | HOUSTON | TX | 77002-6792 | | 4/23/2015 | $3,004.01 |
| THE GEORGE R BROWN PARTNERSHIP | LP | 4700 FIRST CITY TOWER | 1001 FANNIN STREET | | HOUSTON | TX | 77002-6792 | | 5/19/2015 | $5,147.28 |
| THE GEORGE R BROWN PARTNERSHIP | LP | 4700 FIRST CITY TOWER | 1001 FANNIN STREET | | HOUSTON | TX | 77002-6792 | | 6/23/2015 | $3,418.80 |
| THE GEORGE R BROWN PARTNERSHIP | LP | DEPT. 628 | P.O. BOX 4346 | | HOUSTON | TX | 77210-4346 | | 6/24/2015 | $42.30 |
| THE GILLSON LONGENBAUGH FOUNDATION | MINERALS MGMT SEC-A/C | % NORTHERN TRUST/ACCT 23-71285 | P O BOX 226270 | | DALLAS | TX | 75222-6270 | | 4/24/2015 | $582.73 |
| THE GILLSON LONGENBAUGH FOUNDATION | MINERALS MGMT SEC-A/C | % NORTHERN TRUST/ACCT 23-71285 | P O BOX 226270 | | DALLAS | TX | 75222-6270 | | 5/22/2015 | $122.82 |
| THE GILLSON LONGENBAUGH FOUNDATION | MINERALS MGMT SEC-A/C | % NORTHERN TRUST/ACCT 23-71285 | P O BOX 226270 | | DALLAS | TX | 75222-6270 | | 6/24/2015 | $532.54 |
| THE HELEN SHARON ELLIS CARLTON | TRUST P14426004 | HELEN CARLTON TRUSTEE | 5615 MEADOW LAKE LANE | | HOUSTON | TX | 77056 | | 6/24/2015 | $56.71 |
| THE HUMPHREYS FOUNDATION | PO BOX 550 | | | | LIBERTY | TX | 77575 | | 4/24/2015 | $2,660.01 |
| THE HUMPHREYS FOUNDATION | PO BOX 550 | | | | LIBERTY | TX | 77575 | | 5/22/2015 | $3,357.47 |
| THE HUMPHREYS FOUNDATION | PO BOX 550 | | | | LIBERTY | TX | 77575 | | 6/24/2015 | $3,598.52 |
| THE JOSEPH KIRBY ELLIS III TR | P14425006 | JOSEPH ELLIS III TRUSTEE | 909 TURNBERRY LANE | | SOUTHLAKE | TX | 76092 | | 6/24/2015 | $56.70 |
| THE JOY PARTNERS LTD. | P.O. BOX 576 | | | | ARDMORE | OK | 73402-0576 | | 4/24/2015 | $418.08 |
| THE JOY PARTNERS LTD. | P.O. BOX 576 | | | | ARDMORE | OK | 73402-0576 | | 5/22/2015 | $610.14 |
| THE JOY PARTNERS LTD. | P.O. BOX 576 | | | | ARDMORE | OK | 73402-0576 | | 6/24/2015 | $574.11 |
| THE LANNIE MECOM MOSES | IRREVOCABLE TRUST | P O BOX 2566 | | | HOUSTON | TX | 77252 | | 4/24/2015 | $2,389.09 |
| THE LANNIE MECOM MOSES | IRREVOCABLE TRUST | P O BOX 2566 | | | HOUSTON | TX | 77252 | | 5/22/2015 | $3,486.41 |
| THE LANNIE MECOM MOSES | IRREVOCABLE TRUST | P O BOX 2566 | | | HOUSTON | TX | 77252 | | 6/24/2015 | $3,280.56 |
| THE LIVING BANK INTERNATIONAL | % MS CAROLE KEENEY HARRINGTON | PO BOX 6725 | | | HOUSTON | TX | 77265 | | 4/24/2015 | $112.09 |
| THE LIVING BANK INTERNATIONAL | % MS CAROLE KEENEY HARRINGTON | PO BOX 6725 | | | HOUSTON | TX | 77265 | | 6/24/2015 | $33.29 |
| THE MCGHEE FOUNDATION | PO BOX 1829 | | | | MIDDLEBURG | VA | 20118 | | 4/24/2015 | $109.64 |
| THE MCGHEE FOUNDATION | PO BOX 1829 | | | | MIDDLEBURG | VA | 20118 | | 5/22/2015 | $163.70 |
| THE MCGHEE FOUNDATION | PO BOX 1829 | | | | MIDDLEBURG | VA | 20118 | | 6/24/2015 | $132.57 |
| THE MILES FOUNDATION INC | 2821 W. 7TH ST., SUITE 200 | | | | FORT WORTH | TX | 76107 | | 6/24/2015 | $86.77 |
| THE NEWMAN FAMILY TRUST | MYRON C NEWMAN TRUSTEE | 177 FAVONIO ROAD | | | PORTOLA VALLEY | CA | 94028 | | 4/24/2015 | $138.46 |
| THE NEWMAN FAMILY TRUST | MYRON C NEWMAN TRUSTEE | 177 FAVONIO ROAD | | | PORTOLA VALLEY | CA | 94028 | | 6/24/2015 | $115.22 |
| THE NORDAN TRUST | C/O SLATTERY/PERKINS | 8000 IH-10 WEST, SUITE 705 | | | SAN ANTONIO | TX | 78230 | | 4/24/2015 | $1,139.28 |
| THE NORDAN TRUST | C/O SLATTERY/PERKINS | 8000 IH-10 WEST, SUITE 705 | | | SAN ANTONIO | TX | 78230 | | 5/22/2015 | $1,268.40 |
| THE NORDAN TRUST | C/O SLATTERY/PERKINS | 8000 IH-10 WEST, SUITE 705 | | | SAN ANTONIO | TX | 78230 | | 6/24/2015 | $1,324.09 |
| THE PICKENS CO INC | SUITE 800 | 8111 PRESTON RD | | | DALLAS | TX | 75225 | | 4/24/2015 | $525.75 |
| THE PICKENS CO INC | SUITE 800 | 8111 PRESTON RD | | | DALLAS | TX | 75225 | | 5/22/2015 | $385.95 |
| THE PICKENS CO INC | SUITE 800 | 8111 PRESTON RD | | | DALLAS | TX | 75225 | | 6/24/2015 | $539.99 |
| THE PRUITT COMPANY LLC | 1401 RYAN STREET | | | | LAKE CHARLES | LA | 70601 | | 6/24/2015 | $56.56 |
| THE RETRIEVE COMPANY | % MR RICHARD MCDUGALD | PO BOX 22266 | | | HOUSTON | TX | 77227-2266 | | 4/24/2015 | $159.41 |
| THE RETRIEVE COMPANY | % MR RICHARD MCDUGALD | PO BOX 22266 | | | HOUSTON | TX | 77227-2266 | | 5/22/2015 | $103.35 |
| THE RETRIEVE COMPANY | % MR RICHARD MCDUGALD | PO BOX 22266 | | | HOUSTON | TX | 77227-2266 | | 6/24/2015 | $63.07 |
| THE ROCKEFELLER UNIVERSITY | 1230 YORK AVENUE | | | | NEW YORK | NY | 10065 | | 4/24/2015 | $2,199.47 |
| THE ROCKEFELLER UNIVERSITY | 1230 YORK AVENUE | | | | NEW YORK | NY | 10065 | | 5/22/2015 | $2,654.02 |
| THE ROCKEFELLER UNIVERSITY | 1230 YORK AVENUE | | | | NEW YORK | NY | 10065 | | 6/24/2015 | $1,701.97 |
| THE SEALY AND SMITH FOUNDATION | 2200 MARKET ST SUITE 500 | | | | GALVESTON | TX | 77550 | | 4/24/2015 | $1,138.34 |
| THE SEALY AND SMITH FOUNDATION | 2200 MARKET ST SUITE 500 | | | | GALVESTON | TX | 77550 | | 5/22/2015 | $1,844.72 |
| THE SEALY AND SMITH FOUNDATION | 2200 MARKET ST SUITE 500 | | | | GALVESTON | TX | 77550 | | 6/24/2015 | $1,531.03 |
| THE SEXTON TRUST | PO BOX 559 | | | | KATY | TX | 77492 | | 4/24/2015 | $1.53 |
| THE SEXTON TRUST | PO BOX 559 | | | | KATY | TX | 77492 | | 5/22/2015 | $1.57 |
| THE SEXTON TRUST | PO BOX 559 | | | | KATY | TX | 77492 | | 6/24/2015 | $1.46 |
| THE STEFAN GROUP LLC | P.O. BOX 2858 | | | | PALESTINE | TX | 75802 | | 6/24/2015 | $7.93 |
| THE WALTER H & PATRICIA A | BUMGARDNER REVOCABLE TRUST | WALTER & PATRICIA BUMGARDNER | CO-TRUSTEES | 11 DELONG PLACE | HATTIESBURG | MS | 39402-1932 | | 6/24/2015 | $67.10 |
| THE WOMENS INSTITUTE OF | HOUSTON | % MS ALIDA H WEBB | 2202 AVALON PLACE | | HOUSTON | TX | 77019 | | 6/24/2015 | $95.22 |
| THELMA PHILLIPS MILLER AND | RICHARD P BERRY | 2330 LAPALCO BLVD SUITE 5 | | | HARVEY | LA | 70058 | | 6/24/2015 | $18.07 |
| THEODORE D OLDHAM | 8632 SHADYBROOKE DRIVE | | | | NORTH RICHLAND | TX | 76180 | | 4/24/2015 | $3.95 |
| THEODORE D OLDHAM | 8632 SHADYBROOKE DRIVE | | | | NORTH RICHLAND | TX | 76180 | | 5/22/2015 | $3.71 |
| THEODORE D OLDHAM | 8632 SHADYBROOKE DRIVE | | | | NORTH RICHLAND | TX | 76180 | | 6/24/2015 | $3.52 |
| THERESA ANN SHOUSE | 3000 IVYGREED ROAD | | | | FRISCO | TX | 75034 | | 6/24/2015 | $86.86 |
| THERESA NOURIE BROWN | 2920 SIERRA DRIVE | | | | CHAMPAIGN | IL | 61822 | | 6/24/2015 | $94.48 |
| THERESE ANN JAMES SP | P O BOX 27 | | | | GEORGE WEST | TX | 78022 | | 6/24/2015 | $17.44 |
| THOMAS & MEMAY YOUNG | 11394 COUNTY ROAD 190 | | | | ALVIN | TX | 77511-1344 | | 4/24/2015 | $383.94 |
| THOMAS & MEMAY YOUNG | 11394 COUNTY ROAD 190 | | | | ALVIN | TX | 77511-1344 | | 5/22/2015 | $342.04 |
| THOMAS & MEMAY YOUNG | 11394 COUNTY ROAD 190 | | | | ALVIN | TX | 77511-1344 | | 6/24/2015 | $292.12 |
| THOMAS A LINGONI JR AND EMILY | LOBUE LINGONI | 5329 BELLE TERRE ROAD | | | MARRERO | LA | 70072 | | 6/24/2015 | $54.97 |
| THOMAS A MACK | 1008 STRICKLAND | | | | AUSTIN | TX | 78748 | | 4/24/2015 | $9.03 |
| THOMAS A MACK | 1008 STRICKLAND | | | | AUSTIN | TX | 78748 | | 5/22/2015 | $17.39 |
| THOMAS A MACK | 1008 STRICKLAND | | | | AUSTIN | TX | 78748 | | 6/24/2015 | $10.18 |
| THOMAS AND SHARON WILHITE | 200 W WASHINGTON | | | | DERBY | KS | 67037 | | 4/25/2015 | $0.00 |
| THOMAS AND SHARON WILHITE | 200 W WASHINGTON | | | | DERBY | KS | 67037 | | 5/23/2015 | $0.00 |
| THOMAS AND SHARON WILHITE | 200 W WASHINGTON | | | | DERBY | KS | 67037 | | 6/25/2015 | $0.00 |
| THOMAS C GRIFFITH TRUST | JOHN HARVEY TRUSTEE | P O BOX 609 | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $32.16 |
| THOMAS C MANAGAN | C/O SANDY HOOK PROPERTIES INC | W L SEAL, AGENT | 2712 ATHANIA PKWY | | METAIRIE | LA | 70002 | | 4/24/2015 | $223.82 |
| THOMAS C MANAGAN | C/O SANDY HOOK PROPERTIES INC | W L SEAL, AGENT | 2712 ATHANIA PKWY | | METAIRIE | LA | 70002 | | 5/22/2015 | $131.89 |
| THOMAS C MANAGAN | C/O SANDY HOOK PROPERTIES INC | W L SEAL, AGENT | 2712 ATHANIA PKWY | | METAIRIE | LA | 70002 | | 6/24/2015 | $73.19 |
| THOMAS CARLY AND KERRY | COCKERHAM HOFFPAUIR | 203 LAURENCE AVE | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $6.71 |

In re Milagro Holdings, LLC

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS CLINTON DUNCAN | P.O. BOX 178 | | | | WADSWORTH | TX | 77483 | | 6/24/2015 | $97.59 |
| THOMAS E BRANNAN | 910 MCCLURE WAY | | | | ERIE | CO | 80516 | | 6/24/2015 | $54.36 |
| THOMAS EDGAR JACKSON JR (SON) | 6829 SARATOGA CIRCLE | | | | BEAUMONT | TX | 77706 | | 6/24/2015 | $48.82 |
| THOMAS ELLIS | 19902 MORLEY POINT COURT | | | | KATY | TX | 77450 | | 6/24/2015 | $117.87 |
| THOMAS F. CALHOUN | 3116 STANFORD LN | | | | EL DORADO HILLS | CA | 95762-4304 | | 6/24/2015 | $33.46 |
| THOMAS GROJEAN | 1888 DRILLING LLC | 2242 CENTURY HILL | | | LOS ANGELES | CA | 90067 | | 4/24/2015 | $216.27 |
| THOMAS GROJEAN | 1888 DRILLING LLC | 2242 CENTURY HILL | | | LOS ANGELES | CA | 90067 | | 5/22/2015 | $286.42 |
| THOMAS GROJEAN | 1888 DRILLING LLC | 2242 CENTURY HILL | | | LOS ANGELES | CA | 90067 | | 6/24/2015 | $203.15 |
| THOMAS H BROWN | 1911 BERING DR., #13 | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $46.15 |
| THOMAS H ONEILL JR | 338 HARRIS HILL RD | SUITE 102 | | | WILLIAMSVILLE | NY | 14221 | | 4/25/2015 | $0.00 |
| THOMAS H ONEILL JR | 338 HARRIS HILL RD | SUITE 102 | | | WILLIAMSVILLE | NY | 14221 | | 5/23/2015 | $0.00 |
| THOMAS H ONEILL JR | 338 HARRIS HILL RD | SUITE 102 | | | WILLIAMSVILLE | NY | 14221 | | 6/25/2015 | $0.00 |
| THOMAS HALKO | P O BOX 8 | | | | LAFITTE | LA | 70067-0008 | | 6/24/2015 | $88.03 |
| THOMAS J AND MARGARET DONOVAN | 20515 FIELDTREE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $12.57 |
| THOMAS J CLUCK AKA TOM CLUCK | 3739 SE BIELMEIER ROAD | | | | PORT ORCHARD | WA | 98367 | | 6/24/2015 | $29.41 |
| THOMAS J TAYLOR & ASSOCIATES | 3300 SOUTH 14TH ST  STE 322 | | | | ABILENE | TX | 79605 | | 6/24/2015 | $78.33 |
| THOMAS JOSEPH BOURGEOIS | 1308 LEE DRIVE | | | | THIBODAUX | LA | 70301 | | 5/22/2015 | $158.56 |
| THOMAS JOSEPH BOURGEOIS | 1308 LEE DRIVE | | | | THIBODAUX | LA | 70301 | | 6/24/2015 | $22.22 |
| THOMAS K CHUMNEY | 12 GALLERY COURT | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $112.57 |
| THOMAS K CHUMNEY | 12 GALLERY COURT | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $21.58 |
| THOMAS M CRAIN JR | P O BOX 1339 | | | | CORPUS CHRISTI | TX | 78403 | | 4/24/2015 | $131.68 |
| THOMAS M CRAIN JR | P O BOX 1339 | | | | CORPUS CHRISTI | TX | 78403 | | 5/22/2015 | $141.43 |
| THOMAS M CRAIN JR | P O BOX 1339 | | | | CORPUS CHRISTI | TX | 78403 | | 6/24/2015 | $129.11 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | | | DALLAS | TX | 75267-7289 | | 5/19/2015 | $4,154.70 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | | | DALLAS | TX | 75267-7289 | | 5/21/2015 | $3,465.82 |
| THOMAS PETROLEUM LLC | PO BOX 677289 | | | | DALLAS | TX | 75267-7289 | | 6/18/2015 | $4,629.22 |
| THOMAS R MORRIS | P O BOX 2000 | | | | EDINBURG | TX | 78540 | | 6/24/2015 | $25.18 |
| THOMAS W AND ANITA L COOKE | 20407 JARRATT SQUARE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $5.35 |
| THOMAS W JONES | 174 LUCIEN JONES RD | | | | LONGVILLE | LA | 70652 | | 5/22/2015 | $35.76 |
| THOMAS W JONES | 174 LUCIEN JONES RD | | | | LONGVILLE | LA | 70652 | | 6/24/2015 | $41.76 |
| THOMAS W KOWIS | 7221 C R 206 | | | | PLANTERSVILLE | TX | 77363 | | 6/24/2015 | $49.95 |
| THOMAS W MARTIN | 20563 MITCH RD | | | | BOGALUSA | LA | 70427 | | 4/25/2015 | $15.13 |
| THOMAS W MARTIN | 20563 MITCH RD | | | | BOGALUSA | LA | 70427 | | 5/23/2015 | $9.90 |
| THOMAS W MARTIN | 20563 MITCH RD | | | | BOGALUSA | LA | 70427 | | 6/25/2015 | $5.06 |
| THOMAS W. HASTY | 2805 TREASURE COVE | | | | LEWISVILLE | TX | 75056 | | 6/24/2015 | $40.61 |
| THOMPSON PETROLEUM | 325 NORTH ST. PAUL | SUITE 4300 | | | DALLAS | TX | 75201-3993 | | 4/24/2015 | $164.61 |
| THOMPSON PETROLEUM | 325 NORTH ST. PAUL | SUITE 4300 | | | DALLAS | TX | 75201-3993 | | 5/22/2015 | $187.23 |
| THOMPSON PETROLEUM | 325 NORTH ST. PAUL | SUITE 4300 | | | DALLAS | TX | 75201-3993 | | 6/24/2015 | $196.06 |
| THOMPSON'S ELECTRIC SVC INC | P O BOX 748 | | | | MISSION | TX | 78572 | | 6/18/2015 | $284.16 |
| THORP PETROLEUM CORPORATION | 1001 MCKINNEY SUITE 2200 | | | | HOUSTON | TX | 77002 | | 4/24/2015 | $145.02 |
| THORP PETROLEUM CORPORATION | 1001 MCKINNEY SUITE 2200 | | | | HOUSTON | TX | 77002 | | 5/22/2015 | $152.46 |
| THORP PETROLEUM CORPORATION | 1001 MCKINNEY SUITE 2200 | | | | HOUSTON | TX | 77002 | | 6/24/2015 | $143.90 |
| THORP PETROLEUM CORPORATION | 1001 MCKINNEY  SUITE 2200 | | | | HOUSTON | TX | 77002 | | 5/22/2015 | $434.67 |
| THORP PETROLEUM CORPORATION | 1001 MCKINNEY  SUITE 2200 | | | | HOUSTON | TX | 77002 | | 6/24/2015 | $108.33 |
| THURMOND ELECTRICAL | & MAINTENANCE | PO BOX 630 | | | SANTA FE | TX | 77517 | | 5/5/2015 | $1,133.41 |
| THURMOND ELECTRICAL | & MAINTENANCE | PO BOX 630 | | | SANTA FE | TX | 77517 | | 5/7/2015 | $227.33 |
| THURMOND-MCGLOTHLIN INC | P.O. BOX 873168 | | | | KANSAS CITY | MO | 64187-3168 | | 6/9/2015 | $198.50 |
| TIERRA OIL COMPANY LLC | 2631 BULVERDE ROAD | | | | BULVERDE | TX | 78163 | | 6/24/2015 | $6.12 |
| TILCAJETE PARTNERS LTD | C/O LAURA SCANLAN CHO MANAGER | 1115 WILD BASIN LEDGE | | | WEST LAKE HILLS | TX | 78746 | | 6/24/2015 | $59.08 |
| TILLERY ELECTRIC | 1100 TILLERY ELECTRIC | | | | PERRIN | TX | 76486 | | 6/25/2015 | $10,000.81 |
| TIM KANE | 107 CABO DEL SOL CT. | | | | AUSTIN | TX | 78738-1708 | | 4/24/2015 | $149.84 |
| TIM KANE | 107 CABO DEL SOL CT. | | | | AUSTIN | TX | 78738-1708 | | 6/24/2015 | $191.81 |
| TIM MCANEAR | 1609 TIMBERLANE | | | | JACKSBORO | TX | 76458 | | 4/30/2015 | $8,160.00 |
| TIM MCANEAR | 1609 TIMBERLANE | | | | JACKSBORO | TX | 76458 | | 5/28/2015 | $8,160.00 |
| TIM MCANEAR | 1609 TIMBERLANE | | | | JACKSBORO | TX | 76458 | | 6/30/2015 | $8,160.00 |
| TIM MILTON MCGOWAN | 7723 KATY HOCKLEY RD | | | | KATY | TX | 77493 | | 6/24/2015 | $43.16 |
| TIME WARNER CABLE | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | | 5/5/2015 | $150.98 |
| TIME WARNER CABLE | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | | 6/4/2015 | $154.46 |
| TIME WARNER CABLE | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | | 7/2/2015 | $154.46 |
| TIME WARNER TELECOM | P.O. BOX 172567 | | | | DENVER | CO | 80217-2567 | | 5/5/2015 | $1,560.48 |
| TIME WARNER TELECOM | P.O. BOX 172567 | | | | DENVER | CO | 80217-2567 | | 6/4/2015 | $1,560.48 |
| TIME WARNER TELECOM | P.O. BOX 172567 | | | | DENVER | CO | 80217-2567 | | 7/2/2015 | $1,560.48 |
| TIMOTHY MOFFAT WINDRUM | 14811 WINDFERN FOREST DRIVE | | | | HOUSTON | TX | 77040 | | 6/24/2015 | $71.08 |
| TIMOTHY PAUL MATULA | 4003 HYRIDGE DRIVE | | | | AUSTIN | TX | 78759 | | 6/24/2015 | $21.99 |
| TINA JOHNSON | 1301 McKinney St, Suite 500 | | | | HOUSTON | TX | 77010 | | 4/23/2015 | $80.38 |
| TINA JOHNSON | 1301 McKinney St, Suite 500 | | | | HOUSTON | TX | 77010 | | 5/28/2015 | $80.38 |
| TINA JOHNSON | 1301 McKinney St, Suite 500 | | | | HOUSTON | TX | 77010 | | 6/18/2015 | $80.38 |
| TINA OLIVE | 20293 FIELDTREE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $7.02 |
| TINSMAN SCOTT & SCIANO INC | 10107 MCALLISTER FREEWAY | | | | SAN ANTONIO | TX | 78216 | | 4/24/2015 | $167.64 |
| TKM RESOURCES LLC | 1775 SHERMAN | SUITE 2990 | | | DENVER | CO | 80203 | | 5/22/2015 | $222.33 |
| TKM RESOURCES LLC | 1775 SHERMAN | SUITE 2990 | | | DENVER | CO | 80203 | | 6/24/2015 | $73.05 |
| TLC TONERLAND LP | P O BOX 660831 | | | | DALLAS | TX | 75266 | | 5/5/2015 | $287.95 |
| TLC TONERLAND LP | P O BOX 660831 | | | | DALLAS | TX | 75266 | | 6/4/2015 | $287.95 |
| TLC TONERLAND LP | P O BOX 660831 | | | | DALLAS | TX | 75266 | | 7/2/2015 | $287.95 |
| TLW INVESTMENTS INC | P.O. BOX 301535 | | | | DALLAS | TX | 75303-1535 | | 4/25/2015 | $0.00 |

In re Milagro Oil and Gas, Inc
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TLW INVESTMENTS INC | P.O. BOX 301535 | | | | DALLAS | TX | 75303-1535 | | 5/23/2015 | $0.00 |
| TLW INVESTMENTS INC | P.O. BOX 301535 | | | | DALLAS | TX | 75303-1535 | | 6/25/2015 | $0.00 |
| TMAC FAMILY LTD | P.O. BOX 1085 | | | | BRYAN | TX | 77806 | | 5/22/2015 | $218.43 |
| TMAST PROPERTIES | PO BOX 1339 | | | | CORPUS CHRISTI | TX | 78403 | | 4/24/2015 | $32.92 |
| TMAST PROPERTIES | PO BOX 1339 | | | | CORPUS CHRISTI | TX | 78403 | | 5/22/2015 | $35.36 |
| TMAST PROPERTIES | PO BOX 1339 | | | | CORPUS CHRISTI | TX | 78403 | | 6/24/2015 | $32.28 |
| TODD C COMEAUX | 4709 BLUEBONNET BLVD STE C | | | | BATON ROUGE | LA | 70809 | | 6/24/2015 | $44.65 |
| TOLAR N HAMBLEN III | 4001 OVERBROOK | | | | HOUSTON | TX | 77027 | | 6/24/2015 | $75.09 |
| TOM C BOOTH | PO BOX 588 | | | | LIBERTY HILL | TX | 78641 | | 6/24/2015 | $40.46 |
| TOM E AND CLAUDIA CUSHMAN | 20619 FIELDTREE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $7.62 |
| TOM JOSEPH PC | 6191 HOLLYHOCK ROAD | | | | SAN ANTONIO | TX | 78240 | | 6/24/2015 | $82.40 |
| TOM L HAIL | 800 BERING DRIVEM SUITE 209 | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $142.70 |
| TOM LANZA | 8511 CR 208 | | | | NAVASOTA | TX | 77868 | | 4/24/2015 | $125.94 |
| TOM LANZA | 8511 CR 208 | | | | NAVASOTA | TX | 77868 | | 6/24/2015 | $62.67 |
| TOM M LANZA & SUE LANZA | 8511 CR 208 | | | | NAVASOTA | TX | 77868 | | 6/24/2015 | $80.78 |
| TOM ROUSH | 4611 TAMARIND TRAIL | | | | KINGWOOD | TX | 77345 | | 6/24/2015 | $101.76 |
| TOM S BEASLEY | P O BOX 490 | | | | BEEVILLE | TX | 78104 | | 6/24/2015 | $85.57 |
| TOM UDSTUEN | 501 COLUMBIA DRIVE | | | | ROCKWALL | TX | 75032 | | 6/24/2015 | $94.13 |
| TOMMY ANGELLE | 807 MAHOGANY RUN | | | | KATY | TX | 77494 | | 6/24/2015 | $6.16 |
| TOMMY L HENDRIX | P O BOX 2008 | | | | MANCHACA | TX | 78652 | | 6/24/2015 | $24.26 |
| TOMMY R IBELL | 2104 BERKELEY DRIVE | | | | WICHITA FALLS | TX | 76308 | | 6/24/2015 | $5.51 |
| TONETTE M MCADAMS 2006 GIFT TR | TONETTE M MCADAMS TRUSTEE | 5834 CAJUN WAY | | | BAYTOWN | TX | 77523 | | 4/24/2015 | $1,005.29 |
| TONETTE M MCADAMS 2006 GIFT TR | TONETTE M MCADAMS TRUSTEE | 5834 CAJUN WAY | | | BAYTOWN | TX | 77523 | | 5/22/2015 | $1,166.44 |
| TONETTE M MCADAMS 2006 GIFT TR | TONETTE M MCADAMS TRUSTEE | 5834 CAJUN WAY | | | BAYTOWN | TX | 77523 | | 6/24/2015 | $952.07 |
| TONY LIONEL KUBENKA | 901 BUTTERCUP DRIVE | | | | EDNA | TX | 77957 | | 5/5/2015 | $500.00 |
| TONY LIONEL KUBENKA | 901 BUTTERCUP DRIVE | | | | EDNA | TX | 77957 | | 6/2/2015 | $500.00 |
| TONY LIONEL KUBENKA | 901 BUTTERCUP DRIVE | | | | EDNA | TX | 77957 | | 7/2/2015 | $500.00 |
| TOP NOTCH ENERGY SERVICES INC | P.O. BOX 4964 | | | | CORPUS CHRISTI | TX | 78469 | | 5/28/2015 | $8,795.32 |
| TOSHIBA FINANCIAL SERVICES | PO BOX 740441 | | | | ATLANTA | GA | 30374-0441 | | 5/5/2015 | $398.60 |
| TOSHIBA FINANCIAL SERVICES | PO BOX 740441 | | | | ATLANTA | GA | 30374-0441 | | 6/4/2015 | $398.60 |
| TOSHIBA FINANCIAL SERVICES | PO BOX 740441 | | | | ATLANTA | GA | 30374-0441 | | 6/30/2015 | $398.60 |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | | 4/14/2015 | $23,314.01 |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | | 4/28/2015 | $10,431.87 |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | | 4/30/2015 | $3,019.28 |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | | 5/12/2015 | $10,180.45 |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | | 5/14/2015 | $2,300.00 |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | | 5/21/2015 | $11,994.14 |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | | 6/2/2015 | $2,100.00 |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | | 6/4/2015 | $10,210.45 |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | | 6/18/2015 | $4,000.00 |
| TOTAL ENERGY SERVICES | SUITE 100 | 100 NORTH FREEWAY | | | CONROE | TX | 77301 | | 6/30/2015 | $2,000.00 |
| TOWN-FISHER PROPERTIES LLC | 606 GREENBRIAR ROAD | | | | LAFAYETTE | LA | 70503 | | 6/24/2015 | $116.23 |
| TPG SPECIALTY LENDING | 919 Milam St | | | | Houston | TX | 77002 | | 4/30/2015 | $18,750.00 |
| TPG SPECIALTY LENDING | 919 Milam St | | | | Houston | TX | 77002 | | 4/30/2015 | $879,054.69 |
| TPG SPECIALTY LENDING | 919 Milam St | | | | Houston | TX | 77002 | | 5/29/2015 | $18,125.00 |
| TPG SPECIALTY LENDING | 919 Milam St | | | | Houston | TX | 77002 | | 5/29/2015 | $1,157,953.39 |
| TPG SPECIALTY LENDING | 919 Milam St | | | | Houston | TX | 77002 | | 6/30/2015 | $20,000.00 |
| TPG SPECIALTY LENDING | 919 Milam St | | | | Houston | TX | 77002 | | 6/30/2015 | $194,333.33 |
| TPG SPECIALTY LENDING | 919 Milam St | | | | Houston | TX | 77002 | | 6/30/2015 | $687,500.00 |
| TPG SPECIALTY LENDING | 919 Milam St | | | | Houston | TX | 77002 | | 6/30/2015 | $1,083,408.33 |
| TRACY J SCIANNEAUX AND | ANN C SCIANNEAUX | 135 WESTCHESTER DR | | | PICAYUNE | MS | 39466 | | 7/10/2015 | $21,000,000.00 |
| TRADEMARKS | 11333 TODD STREET | | | | HOUSTON | TX | 77055 | | 6/18/2015 | $30.54 |
| TRANSCONTINENTAL GAS | PIPE LINE COMPANY LLC | C/O CHASE BANK | P.O. BOX 301209 | | DALLAS | TX | 75303-1209 | | 4/14/2015 | $361.39 |
| TRANSCONTINENTAL GAS | PIPE LINE COMPANY LLC | C/O CHASE BANK | P.O. BOX 301209 | | DALLAS | TX | 75303-1209 | | 4/30/2015 | $750.00 |
| TRANSCONTINENTAL GAS | PIPE LINE COMPANY LLC | C/O CHASE BANK | P.O. BOX 301209 | | DALLAS | TX | 75303-1209 | | 5/28/2015 | $750.00 |
| TRANSCONTINENTAL GAS | PIPE LINE COMPANY LLC | C/O CHASE BANK | P.O. BOX 301209 | | DALLAS | TX | 75303-1209 | | 6/9/2015 | $95.09 |
| TRANSCONTINENTAL GAS | PIPE LINE COMPANY LLC | C/O CHASE BANK | P.O. BOX 301209 | | DALLAS | TX | 75303-1209 | | 6/30/2015 | $750.00 |
| TRANSTEX HUNTER, LLC | PO BOX 841847 | | | | DALLAS | TX | 75284-1847 | | 4/16/2015 | $898.28 |
| TRANSTEX HUNTER, LLC | PO BOX 841847 | | | | DALLAS | TX | 75284-1847 | | 4/28/2015 | $898.28 |
| TRANSTEX HUNTER, LLC | PO BOX 841847 | | | | DALLAS | TX | 75284-1847 | | 4/30/2015 | $3,787.00 |
| TRANSTEX HUNTER, LLC | PO BOX 841847 | | | | DALLAS | TX | 75284-1847 | | 6/2/2015 | $3,787.00 |
| TRANSTEX HUNTER, LLC | PO BOX 841847 | | | | DALLAS | TX | 75284-1847 | | 6/30/2015 | $3,787.00 |
| TRAVIS COMPANY JV LTD | P O BOX 1546 | | | | SAN ANTONIO | TX | 78296-1546 | | 4/24/2015 | $132.70 |
| TRAVIS COMPANY JV LTD | P O BOX 1546 | | | | SAN ANTONIO | TX | 78296-1546 | | 6/24/2015 | $99.73 |
| TREASURER OF THE STATE | OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | P. O. BOX 19496 | | SPRINGFIELD | IL | 62794-9496 | | 4/14/2015 | $255.67 |
| TREASURER STATE OF TENNESSEE | TREASURY DEPT - UNCLAIMED | PROPERTY DIVISION | ANDREW JACKSON BLDG 9TH FL | PO BOX 198649 | NASHVILLE | TN | 37219-8649 | | 4/14/2015 | $89.01 |
| TREJO, NANCY | 1301 McKinney St, Suite 500 | | | | Houston | TX | 77010 | | 4/23/2015 | $73.52 |
| TREJO, NANCY | 1301 McKinney St, Suite 500 | | | | Houston | TX | 77010 | | 5/21/2015 | $73.53 |
| TREJO, NANCY | 1301 McKinney St, Suite 500 | | | | Houston | TX | 77010 | | 6/9/2015 | $73.53 |
| TREJO, NANCY | 1301 McKinney St, Suite 500 | | | | Houston | TX | 77010 | | 6/25/2015 | $69.17 |
| TREK RESOURCES INC | 4925 GREENVILLE AVE SUITE 915 | | | | DALLAS | TX | 75206 | | 4/24/2015 | $974.18 |
| TREK RESOURCES INC | 4925 GREENVILLE AVE SUITE 915 | | | | DALLAS | TX | 75206 | | 5/22/2015 | $910.79 |
| TREK RESOURCES INC | 4925 GREENVILLE AVE SUITE 915 | | | | DALLAS | TX | 75206 | | 6/24/2015 | $1,021.68 |
| TRELDON CUTBIRTH | 9200 FM 45 SOUTH | | | | BROWNWOOD | TX | 76801 | | 6/24/2015 | $47.78 |

In re Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| TREYBIG INVESTMENTS LTD | C/O MARY TREYBIG | 302 SAM HOUSTON DRIVE | | | EL CAMPO | TX | 77437 | | 5/29/2015 | $75,000.00 |
| TRIJON EXPLORATION INC | ATTN:  MR JOHN T CORCORAN | 615 UPPER N BROADWAY, STE 2040 | | | CORPUS CHRISTI | TX | 78401-0783 | | 4/25/2015 | $0.00 |
| TRIJON EXPLORATION INC | ATTN:  MR JOHN T CORCORAN | 615 UPPER N BROADWAY, STE 2040 | | | CORPUS CHRISTI | TX | 78401-0783 | | 5/23/2015 | $0.00 |
| TRIJON EXPLORATION INC | ATTN:  MR JOHN T CORCORAN | 615 UPPER N BROADWAY, STE 2040 | | | CORPUS CHRISTI | TX | 78401-0783 | | 6/25/2015 | $0.00 |
| TRIO EQUIPMENT RENTAL LLC | PO BOX 2208 | | | | ALICE | TX | 78333-2208 | | 4/16/2015 | $4,221.76 |
| TRIO EQUIPMENT RENTAL LLC | PO BOX 2208 | | | | ALICE | TX | 78333-2208 | | 5/7/2015 | $2,002.63 |
| TRIO EQUIPMENT RENTAL LLC | PO BOX 2208 | | | | ALICE | TX | 78333-2208 | | 6/2/2015 | $1,840.25 |
| TRIO EQUIPMENT RENTAL LLC | PO BOX 2208 | | | | ALICE | TX | 78333-2208 | | 6/9/2015 | $2,055.67 |
| TRIO EQUIPMENT RENTAL LLC | PO BOX 2208 | | | | ALICE | TX | 78333-2208 | | 6/25/2015 | $2,598.00 |
| TRIPLE C PRODUCTION | SERVICE INC | P.O. BOX 1148 | | | YORKTOWN | TX | 78164 | | 5/5/2015 | $1,764.55 |
| TRIPLE C PRODUCTION | SERVICE INC | P.O. BOX 1148 | | | YORKTOWN | TX | 78164 | | 5/19/2015 | $821.35 |
| TRIPLE C PRODUCTION | SERVICE INC | P.O. BOX 1148 | | | YORKTOWN | TX | 78164 | | 6/11/2015 | $3,322.67 |
| TRIPLE C PRODUCTION | SERVICE INC | P.O. BOX 1148 | | | YORKTOWN | TX | 78164 | | 6/25/2015 | $887.10 |
| TRIPLE S MARINE LLC | P O BOX 3367 | | | | MORGAN CITY | LA | 70381 | | 6/2/2015 | $41,825.00 |
| TRIPLE S MARINE LLC | P O BOX 3367 | | | | MORGAN CITY | LA | 70381 | | 6/9/2015 | $11,789.90 |
| TRITIUM RESOURCES, LLC | 708 SOLOMON LANE | | | | MIDLAND | TX | 79705 | | 4/24/2015 | $37,995.63 |
| TRITIUM RESOURCES, LLC | 708 SOLOMON LANE | | | | MIDLAND | TX | 79705 | | 5/22/2015 | $5.86 |
| TRITIUM RESOURCES, LLC | 708 SOLOMON LANE | | | | MIDLAND | TX | 79705 | | 6/24/2015 | $5.22 |
| TRIUMPH CABLING SYSTEMS, LLC | 10696 HADDINGTON | SUITE #120 | | | HOUSTON | TX | 77043 | | 6/24/2015 | $4.46 |
| TROY AND KIM MCKINNEY | AS JOINT TENANTS | P O BOX 795 | | | COLLINSVILLE | TX | 76233 | | 5/12/2015 | $2,285.30 |
| TROY LYNN LANDRY | 18497 DAMA LANDRY ROAD | | | | JENNINGS | LA | 70546 | | 6/24/2015 | $90.35 |
| TRUDY HUTCHINGS | 2422 W MAIN ST | | | | HOUSTON | TX | 77098 | | 6/24/2015 | $9.50 |
| TRUDY HUTCHINGS | 2422 W MAIN ST | | | | HOUSTON | TX | 77098 | | 4/24/2015 | $100.70 |
| TRUEBLOOD INVESTMENTS LLC | 1720 S BELLAIRE STREET | SUITE 908 | | | DENVER | CO | 80222 | | 6/24/2015 | $29.88 |
| TRUEBLOOD RESOURCES INC | 1720 S BELLAIRE STREET | SUITE 908 | | | DENVER | CO | 80222 | | 4/24/2015 | $101.26 |
| TRUEBLOOD RESOURCES INC | 1720 S BELLAIRE STREET | SUITE 908 | | | DENVER | CO | 80222 | | 5/22/2015 | $2,252.40 |
| TRUEBLOOD RESOURCES INC | 1720 S BELLAIRE STREET | SUITE 908 | | | DENVER | CO | 80222 | | 5/19/2015 | $144.00 |
| TRUEBLOOD RESOURCES INC | 1720 S BELLAIRE STREET | SUITE 908 | | | DENVER | CO | 80222 | | 5/22/2015 | $2,983.10 |
| TRUEBLOOD RESOURCES INC | 1720 S BELLAIRE STREET | SUITE 908 | | | DENVER | CO | 80222 | | 6/24/2015 | $2,115.55 |
| TRUEBLOOD RESOURCES INC | 1720 S BELLAIRE STREET | SUITE 908 | | | DENVER | CO | 80222 | | 6/30/2015 | $79.00 |
| TRUMARK PRODUCTION CO, LLC | 9387 E. ASPEN HILL LANE | | | | LONE TREE | CO | 80124 | | 4/24/2015 | $603.36 |
| TRUMARK PRODUCTION CO, LLC | 9387 E. ASPEN HILL LANE | | | | LONE TREE | CO | 80124 | | 5/22/2015 | $799.12 |
| TRUMARK PRODUCTION CO, LLC | 9387 E. ASPEN HILL LANE | | | | LONE TREE | CO | 80124 | | 6/24/2015 | $566.72 |
| TSCHETTER PROPERTIES, LTD. | PLBT, INC., GENERAL PARTNER | PATRICIA B. TSCHETTER, PRES. | P.O. BOX 131235 | | HOUSTON | TX | 77219-1235 | | 4/24/2015 | $157.53 |
| TSCHETTER PROPERTIES, LTD. | PLBT, INC., GENERAL PARTNER | PATRICIA B. TSCHETTER, PRES. | P.O. BOX 131235 | | HOUSTON | TX | 77219-1235 | | 6/24/2015 | $162.85 |
| TTPYP, LTD. | P.O. BOX 1558 | | | | FAIRVIEW | NC | 28730 | | 6/24/2015 | $53.02 |
| TUBING TESTERS, INC. | PO Box 655 | | | | Archer City | TX | 76351-0655 | | 4/14/2015 | $1,339.88 |
| TUC THI RODRIQUEZ | 8907 WESTBRAE GARDENS COURT | | | | HOUSTON | TX | 77031 | | 4/24/2015 | $184.50 |
| TUC THI RODRIQUEZ | 8907 WESTBRAE GARDENS COURT | | | | HOUSTON | TX | 77031 | | 5/22/2015 | $187.93 |
| TUC THI RODRIQUEZ | 8907 WESTBRAE GARDENS COURT | | | | HOUSTON | TX | 77031 | | 6/24/2015 | $165.83 |
| TUFTS OIL & GAS I LTD | PARTNERSHIP | PO BOX 8180 | | | METAIRIE | LA | 70011 | | 4/24/2015 | $111.07 |
| TUFTS OIL & GAS I LTD | PARTNERSHIP | PO BOX 8180 | | | METAIRIE | LA | 70011 | | 5/22/2015 | $359.03 |
| TUFTS OIL & GAS I LTD | PARTNERSHIP | PO BOX 8180 | | | METAIRIE | LA | 70011 | | 6/24/2015 | $466.87 |
| TULANE UNIVERSITY EDUC FUND | REAL ESTATE DEPT | 800 E COMMERCE DR, SUITE 201 | | | HARAHAN | LA | 70123 | | 4/24/2015 | $1,543.48 |
| TULANE UNIVERSITY EDUC FUND | REAL ESTATE DEPT | 800 E COMMERCE DR, SUITE 201 | | | HARAHAN | LA | 70123 | | 5/22/2015 | $1,985.48 |
| TULANE UNIVERSITY EDUC FUND | REAL ESTATE DEPT | 800 E COMMERCE DR, SUITE 201 | | | HARAHAN | LA | 70123 | | 6/24/2015 | $715.29 |
| TUPELO PROPERTIES LLC | ATTN MOLLY M CEPPETELLI, | CO-EXECUTOR OF THE ESTATE OF | FRANK M MASTROG, MMBR & MNGR | 203 LAURALI DR. | KENNETT SQUARE | PA | 19348 | | 5/22/2015 | $111.83 |
| TUPELO PROPERTIES LLC | ATTN MOLLY M CEPPETELLI, | CO-EXECUTOR OF THE ESTATE OF | FRANK M MASTROG, MMBR & MNGR | 203 LAURALI DR. | KENNETT SQUARE | PA | 19348 | | 6/24/2015 | $25.39 |
| TURGEON FAMILY TRUST | 145 FULLERS CIRCLE | | | | PICKERINGTON | OH | 43147 | | 4/25/2015 | $28.69 |
| TURGEON FAMILY TRUST | 145 FULLERS CIRCLE | | | | PICKERINGTON | OH | 43147 | | 5/23/2015 | $44.80 |
| TURGEON FAMILY TRUST | 145 FULLERS CIRCLE | | | | PICKERINGTON | OH | 43147 | | 6/25/2015 | $6.78 |
| TURKEY TROT/MIDWAY ALABAMA LP | 8235 DOUGLAS AVENUE | SUITE 1050 | | | DALLAS | TX | 75225 | | 4/24/2015 | $665.00 |
| TURKEY TROT/MIDWAY ALABAMA LP | 8235 DOUGLAS AVENUE | SUITE 1050 | | | DALLAS | TX | 75225 | | 5/22/2015 | $946.25 |
| TURKEY TROT/MIDWAY ALABAMA LP | 8235 DOUGLAS AVENUE | SUITE 1050 | | | DALLAS | TX | 75225 | | 6/24/2015 | $899.65 |
| TWIN TANK CO INC | P O BOX 1502 | | | | STAFFORD | TX | 77497 | | 4/16/2015 | $13,474.97 |
| TWIN TANK CO INC | P O BOX 1502 | | | | STAFFORD | TX | 77497 | | 4/28/2015 | $32,220.62 |
| TWIN TANK CO INC | P O BOX 1502 | | | | STAFFORD | TX | 77497 | | 5/5/2015 | $26,357.80 |
| TWIN TANK CO INC | P O BOX 1502 | | | | STAFFORD | TX | 77497 | | 5/12/2015 | $11,169.24 |
| TWIN TANK CO INC | P O BOX 1502 | | | | STAFFORD | TX | 77497 | | 5/28/2015 | $16,449.68 |
| TWIN TANK CO INC | P O BOX 1502 | | | | STAFFORD | TX | 77497 | | 6/23/2015 | $2,776.61 |
| TWIN TANK CO INC | P O BOX 1502 | | | | STAFFORD | TX | 77497 | | 7/1/2015 | $8,270.30 |
| TWO CS FUTURES LLC | 5100 CORAL COVE COURT | | | | PLANO | TX | 75093 | | 4/24/2015 | $112.45 |
| TWO CS FUTURES LLC | 5100 CORAL COVE COURT | | | | PLANO | TX | 75093 | | 6/24/2015 | $163.12 |
| TYLER EGGER SP | 1720 FM 238 | | | | WESTOFF | TX | 77994 | | 5/22/2015 | $101.05 |
| TYLER EGGER SP | 1720 FM 238 | | | | WESTOFF | TX | 77994 | | 6/24/2015 | $25.40 |
| TYLER TRENT FORREST PETRUCCI | 4263 STATE ST., UNIT A | | | | SANTA BARBARA | CA | 93110 | | 6/24/2015 | $22.44 |
| TYNDALE COMPANY, INC. | 5050 APPLEBUTTER RD. | | | | PIPERSVILLE | PA | 18947 | | 5/14/2015 | $187.22 |
| TYNDALE COMPANY, INC. | 5050 APPLEBUTTER RD. | | | | PIPERSVILLE | PA | 18947 | | 7/2/2015 | $160.16 |
| TYRRELL FARMS INC | C/O THOMAS P TYRRELL | 1788 OBRIEN AVE. | | | CLARION | IA | 50525 | | 4/24/2015 | $114.62 |
| TYRRELL FARMS INC | C/O THOMAS P TYRRELL | 1788 OBRIEN AVE. | | | CLARION | IA | 50525 | | 6/24/2015 | $96.14 |
| TYSON GOMEZ | 3143 JUBILEE TRL | | | | DALLAS | TX | 75229-3815 | | 4/24/2015 | $122.32 |
| TYSON GOMEZ | 3143 JUBILEE TRL | | | | DALLAS | TX | 75229-3815 | | 6/24/2015 | $33.49 |
| ULYSSES AND IRA CROSS | 20615 FIELDTREE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $42.31 |
| UNION FCB TEXAS LTD | ATTN: RALPH ELLIS | 113 W 8TH AVE | | | AMARILLO | TX | 79101 | | 6/24/2015 | $92.76 |
| UNION PACIFIC RAILROAD COMPANY | P O BOX 301764 | | | | DALLAS | TX | 75303-1764 | | 5/22/2015 | $182.72 |

In re Milagro Oil & Gas, Inc.

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION PACIFIC RAILROAD COMPANY | P O BOX 301764 | | | | DALLAS | TX | 75303-1764 | | 6/24/2015 | $86.15 |
| UNI-PRO BUSINESS SYSTEMS, INC. | P.O. BOX 81458 | | | | LAFAYETTE | LA | 70598-1458 | | 5/12/2015 | $78.28 |
| UNI-PRO BUSINESS SYSTEMS, INC. | P.O. BOX 81458 | | | | LAFAYETTE | LA | 70598-1458 | | 6/11/2015 | $90.06 |
| UNIT PETROLEUM COMPANY INC | DEPARTMENT 247 | | | | TULSA | OK | 74182 | | 4/23/2015 | $161.93 |
| UNIT PETROLEUM COMPANY INC | DEPARTMENT 247 | | | | TULSA | OK | 74182 | | 5/19/2015 | $134.17 |
| UNIT PETROLEUM COMPANY INC | DEPARTMENT 247 | | | | TULSA | OK | 74182 | | 6/23/2015 | $253.33 |
| UNIT PETROLEUM COMPANY INC | DEPARTMENT 247 | | | | TULSA | OK | 74182 | | 7/2/2015 | $147.65 |
| UNITED PETROLEUM DEVELOPMENT | PARTNERS LP | 4849 GREENVILLE AVENUE, #1310 | | | DALLAS | TX | 75206 | | 4/24/2015 | $527.49 |
| UNITED PETROLEUM DEVELOPMENT | PARTNERS LP | 4849 GREENVILLE AVENUE, #1310 | | | DALLAS | TX | 75206 | | 5/22/2015 | $571.29 |
| UNITED PETROLEUM DEVELOPMENT | PARTNERS LP | 4849 GREENVILLE AVENUE, #1310 | | | DALLAS | TX | 75206 | | 6/24/2015 | $452.23 |
| UNITED STATES POSTAL SERVICE | GPO WINDOW SERVIE FEES | 401 FRANKLIN AVE | | | HOUSTON | TX | 77201-9651 | | 4/21/2015 | $885.00 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | | | DALLAS | TX | 75397-5357 | | 4/30/2015 | $151.62 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | | | DALLAS | TX | 75397-5357 | | 5/28/2015 | $454.75 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | | | DALLAS | TX | 75397-5357 | | 6/2/2015 | $851.24 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | | | DALLAS | TX | 75397-5357 | | 6/4/2015 | $1,172.25 |
| UNITED VISION LOGISTICS | PO BOX 975357 | | | | DALLAS | TX | 75397-5357 | | 7/2/2015 | $984.96 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 101034 | | | | PASADENA | CA | 91189-1034 | | 4/28/2015 | $703.63 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 101034 | | | | PASADENA | CA | 91189-1034 | | 5/14/2015 | $703.63 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 101034 | | | | PASADENA | CA | 91189-1034 | | 6/23/2015 | $703.63 |
| UNIVERSITY OF TX BD OF REGENTS | ON BEHALF OF THE GEOLOGY FNDTN | 1 UNIVERSITY STATION C1160 | | | AUSTIN | TX | 78712-0264 | | 6/24/2015 | $82.41 |
| UNIVERSITY OF TX SYSTEM (BOR) | LOUISE J MORAN FUND | P O BOX 551 | | | MIDLAND | TX | 79702-0551 | | 4/24/2015 | $100.73 |
| UNIVERSITY OF TX SYSTEM (BOR) | LOUISE J MORAN FUND | P O BOX 551 | | | MIDLAND | TX | 79702-0551 | | 6/24/2015 | $9.25 |
| UPLAND ENERGY INC. | P. O. BOX 2955 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $86.03 |
| URBAN OIL & GAS GROUP LLC | DEPT #41380 | URBAN BOT LOCKBOX | P.O. BOX 650823 | | DALLAS | TX | 75165 | | 4/24/2015 | $864.36 |
| URBAN OIL & GAS GROUP LLC | DEPT #41380 | URBAN BOT LOCKBOX | P.O. BOX 650823 | | DALLAS | TX | 75165 | | 5/22/2015 | $1,705.89 |
| URBAN OIL & GAS GROUP LLC | DEPT #41380 | URBAN BOT LOCKBOX | P.O. BOX 650823 | | DALLAS | TX | 75165 | | 6/24/2015 | $980.35 |
| URBAN SURVEYING INC | 2004 N COMMERCE ST | | | | VICTORIA | TX | 77901-5510 | | 5/7/2015 | $29,422.90 |
| US COAST GUARD CIVIL | PENALTIES | PO BOX 531112 | | | ATLANTA | GA | 30353-1112 | | 5/28/2015 | $500.00 |
| V & V DIRECTS LLC | C/O RIVINGTON FINANCIAL LLC | 6377 SOUTH REVERE PKWY | SUITE 100 | | CENTENNIAL | CO | 80111 | | 5/22/2015 | $143.24 |
| V & V DIRECTS LLC | C/O RIVINGTON FINANCIAL LLC | 6377 SOUTH REVERE PKWY | SUITE 100 | | CENTENNIAL | CO | 80111 | | 6/24/2015 | $60.55 |
| V E LILES AND ANN S LILES | REVOCABLE LIVING TRUST | 54 EAST PIPERS GREEN STREET | | | THE WOODLANDS | TX | 77382 | | 4/24/2015 | $173.45 |
| V E LILES AND ANN S LILES | REVOCABLE LIVING TRUST | 54 EAST PIPERS GREEN STREET | | | THE WOODLANDS | TX | 77382 | | 5/22/2015 | $178.01 |
| V E LILES AND ANN S LILES | REVOCABLE LIVING TRUST | 54 EAST PIPERS GREEN STREET | | | THE WOODLANDS | TX | 77382 | | 6/24/2015 | $165.88 |
| V F NEUHAUS TRUST | C/O TEXAS REGIONAL BANK | TRUST DIVISION | P.O. BOX 5555 | | MCALLEN | TX | 78502 | | 5/22/2015 | $117.50 |
| V F NEUHAUS TRUST | C/O TEXAS REGIONAL BANK | TRUST DIVISION | P.O. BOX 5555 | | MCALLEN | TX | 78502 | | 6/24/2015 | $53.94 |
| V MARK & JAN SWANNER | 9822 CANTERTROT | | | | HUMBLE | TX | 77338 | | 5/22/2015 | $8.95 |
| V MARK AND JAN SWANNER | 9822 CANTERTROT | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $9.34 |
| V. F. NEUHAUS PROPERTIES, INC. | 3503 N TAYLOR RD | | | | MISSION | TX | 78573 | | 5/22/2015 | $117.50 |
| V. F. NEUHAUS PROPERTIES, INC. | 3503 N TAYLOR RD | | | | MISSION | TX | 78573 | | 6/24/2015 | $53.95 |
| VAGUE PARTNERS LP | 708 WEST MARKET STREET | | | | WEST CHESTER | PA | 19382 | | 6/24/2015 | $85.28 |
| VALENCE OPERATING COMPANY | 600 ROCKMEAD DRIVE, SUITE 200 | | | | KINGWOOD | TX | 77339 | | 4/25/2015 | $658.25 |
| VALENCE OPERATING COMPANY | 600 ROCKMEAD DRIVE, SUITE 200 | | | | KINGWOOD | TX | 77339 | | 5/23/2015 | $639.58 |
| VALENCE OPERATING COMPANY | 600 ROCKMEAD DRIVE, SUITE 200 | | | | KINGWOOD | TX | 77339 | | 5/25/2015 | $720.44 |
| VALENCE OPERATING COMPANY | 600 ROCKMEAD DRIVE, SUITE 200 | | | | KINGWOOD | TX | 77339 | | 5/23/2015 | $109.06 |
| VALENCE OPERATING COMPANY INC | 600 ROCKMEAD DRIVE, SUITE 200 | | | | KINGWOOD | TX | 77339 | | 6/25/2015 | $63.59 |
| VALERIE GARCIA | 5802 EVERHART, APT 14B | | | | CORPUS CHRISTI | TX | 78413 | | 6/24/2015 | $45.78 |
| VALLEY OAK INVESTMENTS LP | C/O DANIEL B HRDY | 21440 COUNTY ROAD 87 | | | WINTERS | CA | 95694 | | 4/24/2015 | $664.99 |
| VALLEY OAK INVESTMENTS LP | C/O DANIEL B HRDY | 21440 COUNTY ROAD 87 | | | WINTERS | CA | 95694 | | 5/22/2015 | $946.26 |
| VALLEY OAK INVESTMENTS LP | C/O DANIEL B HRDY | 21440 COUNTY ROAD 87 | | | WINTERS | CA | 95694 | | 6/24/2015 | $899.65 |
| VALLEY TELEPHONE COOPERATIVE | INC. | P.O. BOX 959 | | | RAYMONDVILLE | TX | 78580-0959 | | 5/7/2015 | $174.94 |
| VALLEY TELEPHONE COOPERATIVE | INC. | P.O. BOX 959 | | | RAYMONDVILLE | TX | 78580-0959 | | 6/4/2015 | $174.94 |
| VALLI ABEL | 11200 BIG HORN COURT | | | | FORT WORTH | TX | 76108 | | 6/24/2015 | $23.93 |
| VAN METER LLC | THE VM PARTNERSHIP LLLP | 6940 S HOLLY CIRCLE #110 | | | CENTENNIAL | CO | 80112-1067 | | 4/24/2015 | $1,566.91 |
| VAN METER LLC | THE VM PARTNERSHIP LLLP | 6940 S HOLLY CIRCLE #110 | | | CENTENNIAL | CO | 80112-1067 | | 5/22/2015 | $1,620.70 |
| VAN METER LLC | THE VM PARTNERSHIP LLLP | 6940 S HOLLY CIRCLE #110 | | | CENTENNIAL | CO | 80112-1067 | | 6/24/2015 | $1,744.18 |
| VANGUARD VACUUM TRUCKS, LLC | P O BOX 4276 | | | | HOUMA | LA | 70361 | | 4/14/2015 | $511.50 |
| VANGUARD VACUUM TRUCKS, LLC | P O BOX 4276 | | | | HOUMA | LA | 70361 | | 4/28/2015 | $1,116.00 |
| VAUGHN INVESTMENTS | P.O. BOX 125 | | | | BATESVILLE | TX | 78829 | | 6/24/2015 | $84.55 |
| VENABLE ROYALTY LTD | BOX 171 | | | | TYLER | TX | 75710 | | 4/24/2015 | $149.53 |
| VENABLE ROYALTY LTD | BOX 171 | | | | TYLER | TX | 75710 | | 6/24/2015 | $151.86 |
| VENDETTA ROYALTY PARTNERS LTD | 8101 CARMERON RD STE 109 | | | | AUSTIN | TX | 78660 | | 6/24/2015 | $56.16 |
| VENTURE OIL & GAS INC | 207 SOUTH 13TH AVENUE | | | | LAUREL | MS | 39440 | | 4/30/2015 | $1,632.55 |
| VENTURE OIL & GAS INC | 207 SOUTH 13TH AVENUE | | | | LAUREL | MS | 39440 | | 6/4/2015 | $2,088.30 |
| VENTURE OIL & GAS INC | 207 SOUTH 13TH AVENUE | | | | LAUREL | MS | 39440 | | 6/25/2015 | $2,056.04 |
| VENTURE PARTNERS LTD | PO BOX 203029 | | | | DALLAS | TX | 75320-3029 | | 4/24/2015 | $303.41 |
| VENTURE PARTNERS LTD | PO BOX 203029 | | | | DALLAS | TX | 75320-3029 | | 5/22/2015 | $327.05 |
| VENTURE PARTNERS LTD | PO BOX 203029 | | | | DALLAS | TX | 75320-3029 | | 6/24/2015 | $297.55 |
| VERA BOUTTE | AND MANUEL BOUTTE | 4586 JEAN LAFITTE BLVD | | | LAFITTE | LA | 70067 | | 6/24/2015 | $19.52 |
| VERIZON BUSINESS SERVICES INC | PO BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 5/19/2015 | $7,156.05 |
| VERIZON BUSINESS SERVICES INC | PO BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 6/4/2015 | $2,343.04 |
| VERIZON BUSINESS SERVICES INC | PO BOX 660794 | | | | DALLAS | TX | 75266-0794 | | 6/18/2015 | $3,149.34 |
| VERIZON SOUTHWEST INC | P.O. BOX 920041 | | | | DALLAS | TX | 75392-0041 | | 4/21/2015 | $150.39 |
| VERIZON SOUTHWEST INC | P.O. BOX 920041 | | | | DALLAS | TX | 75392-0041 | | 6/18/2015 | $310.23 |
| VERLON MAGUGLIN | 732 FM 1358 | | | | THREE RIVERS | TX | 78071 | | 4/24/2015 | $329.74 |
| VERLON MAGUGLIN | 732 FM 1358 | | | | THREE RIVERS | TX | 78071 | | 5/22/2015 | $443.08 |

In re Milagro Holdings, LLC
Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| VERLON MAGUGLIN | 732 FM 1358 | | | | THREE RIVERS | TX | 78071 | | 6/24/2015 | $418.52 |
| VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DEPT | ATTN: AR | 100 NORTH STATE ST. SUITE 200 | | ABBEVILLE | LA | 70510 | | 5/7/2015 | $93.00 |
| VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DEPT | ATTN: AR | 100 NORTH STATE ST. SUITE 200 | | ABBEVILLE | LA | 70510 | | 6/2/2015 | $93.00 |
| VERMILION SHELL & LIMESTONE CO INC | P.O. DRAWER 130 | | | | ABBEVILLE | LA | 70511-0130 | | 5/21/2015 | $1,464.48 |
| VERNON C SANDERS | 1706 W LABURNUM AVENUE | | | | RICHMOND | VA | 23227 | | 6/24/2015 | $104.30 |
| VERNON E. ELLIOTT FAMILY TRUST | VERNON E. ELLIOTT; BECKY A | 131 DEER VALLEY DR | | | EAGLEVILLE | TN | 37060 | | 6/24/2015 | $70.73 |
| VERNON L AND KATHY E LEWIS | 9911 INVERLOCH WAY | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $5.36 |
| VESCO, INC. | P.O BOX 246 | | | | WOODWARD | OK | 73802-0246 | | 6/25/2015 | $275.00 |
| VESCO, INC. | P.O BOX 246 | | | | WOODWARD | OK | 73802-0246 | | 7/2/2015 | $275.00 |
| VICKI ANN HARHAY RISER | 601 COUNTY ROAD 126 | | | | GEORGE WEST | TX | 78022 | | 4/24/2015 | $434.71 |
| VICKI ANN HARHAY RISER | 601 COUNTY ROAD 126 | | | | GEORGE WEST | TX | 78022 | | 5/22/2015 | $255.37 |
| VICKI ANN HARHAY RISER | 601 COUNTY ROAD 126 | | | | GEORGE WEST | TX | 78022 | | 6/24/2015 | $281.37 |
| VICKIE BORGFELD | 5751 TEXAS HWY 119 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $75.20 |
| VICKIE BURT SPILLERS SP | 6205 BROACH RD. | | | | BRYAN | TX | 77808 | | 4/24/2015 | $111.09 |
| VICKIE BURT SPILLERS SP | 6205 BROACH RD. | | | | BRYAN | TX | 77808 | | 6/24/2015 | $52.80 |
| VICTOR JACKSON MORRIS | LAWRENCE CRESTON MORRIS TR | 4295 SAN FELIPE, SUITE 210 | | | HOUSTON | TX | 77027 | | 6/24/2015 | $94.95 |
| VICTOR MELNAR JR | 5561 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 4/24/2015 | $416.81 |
| VICTOR MELNAR JR | 5561 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 5/22/2015 | $640.95 |
| VICTOR MELNAR JR | 5561 FM 318 | | | | HALLETTSVILLE | TX | 77964 | | 6/24/2015 | $704.87 |
| VICTOR WILLIAM HORADAM | 6054 ABERDEEN AVE | | | | DALLAS | TX | 75230 | | 5/22/2015 | $109.96 |
| VICTOR WILLIAM HORADAM | 6054 ABERDEEN AVE | | | | DALLAS | TX | 75230 | | 6/24/2015 | $15.07 |
| VICTORIA ELECTRIC | COOPERATIVE INC | P.O. BOX 2178 | | | VICTORIA | TX | 77902-2178 | | 5/5/2015 | $85.12 |
| VICTORIA ELECTRIC | COOPERATIVE INC | P.O. BOX 2178 | | | VICTORIA | TX | 77902-2178 | | 6/4/2015 | $84.68 |
| VICTORIA PIERCE | ATTN: REBECCA LANTER, UMB BANK | N.A. | 7109 W 80TH STREET | | OVERLAND PARK | KS | 66204 | | 6/24/2015 | $50.58 |
| VICTORIA TAYLOR | 14459 STILL MEADOW DRIVE | | | | HOUSTON | TX | 77027 | | 6/24/2015 | $16.21 |
| VICTORIA TRADING CO., LLC | P O BOX 1077 | | | | EDINBURG | TX | 78540 | | 4/24/2015 | $1,404.84 |
| VICTORIA TRADING CO., LLC | P O BOX 1077 | | | | EDINBURG | TX | 78540 | | 5/22/2015 | $1,705.91 |
| VICTORIA TRADING CO., LLC | P O BOX 1077 | | | | EDINBURG | TX | 78540 | | 6/24/2015 | $1,308.35 |
| VIDA CAROLYN BARTLETT | ROBERTSON | 3766 ANTHONY FERRY RD. | | | SULPHUR | LA | 70663 | | 6/24/2015 | $12.90 |
| VIOLA I JOHNSON | 133 OZUNA | | | | CIBOLO | TX | 78108 | | 6/24/2015 | $73.67 |
| VIRGIE M MULLER | P O DRAWER 1270 | | | | CROWLEY | LA | 70527-1270 | | 6/24/2015 | $19.66 |
| VIRGIE MCCALL LEBLEU | P.O. BOX 1550 | | | | CAMERON | LA | 70631 | | 6/24/2015 | $25.08 |
| VIRGIL SANDERS | 118 WINDSOR DR | | | | ROCKWALL | TX | 75032 | | 4/24/2015 | $132.41 |
| VIRGIL SANDERS | 118 WINDSOR DR | | | | ROCKWALL | TX | 75032 | | 5/22/2015 | $130.77 |
| VIRGIL SANDERS | 118 WINDSOR DR | | | | ROCKWALL | TX | 75032 | | 6/24/2015 | $229.30 |
| VIRGILIA G SCHWARZ | 4900 WOODWAY | STE 800 | | | HOUSTON | TX | 77056 | | 6/24/2015 | $15.44 |
| VIRGINIA SCHNEIDER | 2702 CEMBALO BLVD, APT 217 | | | | SAN ANTONIO | TX | 78230 | | 6/24/2015 | $24.34 |
| VIRGINIA APPELT | 1707 PITTS ROAD | | | | RICHMOND | TX | 77469 | | 4/24/2015 | $130.96 |
| VIRGINIA APPELT | 1707 PITTS ROAD | | | | RICHMOND | TX | 77469 | | 5/22/2015 | $133.90 |
| VIRGINIA APPELT | 1707 PITTS ROAD | | | | RICHMOND | TX | 77469 | | 6/24/2015 | $124.84 |
| VIRGINIA BUERGER & STUART J | KOHN, TTEES OF THE BENJAMIN R | HAWKINS TR FBO VIRGINIA | BUERGER DTD 8/11/10, TENANT | 1219 HUNTER ROAD | WILMETTE | IL | 60091 | | 4/24/2015 | $139.57 |
| VIRGINIA BUERGER & STUART J | KOHN, TTEES OF THE BENJAMIN R | HAWKINS TR FBO VIRGINIA | BUERGER DTD 8/11/10, TENANT | 1219 HUNTER ROAD | WILMETTE | IL | 60091 | | 6/24/2015 | $148.22 |
| VIRGINIA F BOURGEOIS | 230 GRAY DRIVE | | | | LIVINGSTON | TX | 77351 | | 6/24/2015 | $42.64 |
| VIRGINIA G MULLER ADAMS | P O DRAWER 1270 | | | | CROWLEY | LA | 70527-1270 | | 6/24/2015 | $9.82 |
| VIRGINIA GAJA RODRIGUEZ | 30 ALVARADO AVENUE | | | | RANCHO VIEJO | TX | 78575 | | 5/22/2015 | $117.10 |
| VIRGINIA GAJA RODRIGUEZ | 30 ALVARADO AVENUE | | | | RANCHO VIEJO | TX | 78575 | | 6/24/2015 | $36.79 |
| VIRGINIA HENDERSON | 6837 LONE ELM DR | | | | RACINE | WI | 53402 | | 5/22/2015 | $182.69 |
| VIRGINIA HENDERSON | 6837 LONE ELM DR | | | | RACINE | WI | 53402 | | 6/24/2015 | $125.30 |
| VIRGINIA INNIS | 355 BLACKSTONE BLVD, APT.#229 | | | | PROVIDENCE | RI | 02906 | | 5/22/2015 | $0.32 |
| VIRGINIA KING AYRES | 8205 THORNWOOD ROAD | | | | LOUISVILLE | KY | 40220 | | 4/24/2015 | $104.29 |
| VIRGINIA KING AYRES | 8205 THORNWOOD ROAD | | | | LOUISVILLE | KY | 40220 | | 6/24/2015 | $24.66 |
| VIRGINIA LEA LAYTON | 10220 MEMORIAL #148 | | | | HOUSTON | TX | 77024 | | 6/24/2015 | $6.49 |
| VIRGINIA N. ROUER | 4304 WHITFIELD | | | | FORT WORTH | TX | 76109 | | 6/24/2015 | $31.31 |
| VIRGINIA RAE LOVING | 1308 GONZALES DRIVE | | | | MESQUITE | TX | 75150 | | 6/24/2015 | $70.72 |
| VIRGINIA RANKIN CAMPBELL | 1630 PINE VALE ST. | | | | JACKSON | MS | 39211 | | 6/24/2015 | $14.57 |
| VIRGINIA SUSANNE AUDILET | P.O. BOX 621 | | | | YORKTOWN | TX | 78164 | | 5/19/2015 | $502.40 |
| VIRGINIA SUSANNE AUDILET | P.O. BOX 621 | | | | YORKTOWN | TX | 78164 | | 5/21/2015 | $502.40 |
| VIRGINIA SUSANNE AUDILET | P.O. BOX 621 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $94.17 |
| VIRGINIA THOMAS, CUSTODIAN | THOMAS & SHEPARD,CUSTODIAN FOR | STONE T SHEPARD, TUGTA | 160 SUMMIT AVENUE | | MILL VALLEY | CA | 94941 | | 6/24/2015 | $7.59 |
| VIVIAN BREAUX RESOURCES LLC | C/O CAROL & JOHN ECKERT | 7 GLENWOOD DR | | | OIL CITY | PA | 16301 | | 5/22/2015 | $111.82 |
| VIVIAN BREAUX RESOURCES LLC | C/O CAROL & JOHN ECKERT | 7 GLENWOOD DR | | | OIL CITY | PA | 16301 | | 6/24/2015 | $25.39 |
| VI-WOLF, LLC | P.O. BOX 1076 | | | | EL CAMPO | TX | 77437 | | 6/18/2015 | $1,265.00 |
| VTF INC | P.O. BOX 503 | | | | MUENSTER | TX | 76252 | | 6/24/2015 | $59.74 |
| W A SWORDS NANCY S HOPKINS | S S WESTHERBY & J A SWORDS | 1216 QUAIL RIDGE ROAD | | | BALDWYN | MS | 38824 | | 6/24/2015 | $106.40 |
| W B GOODMAN NP | 106 VIA CANDELARIA | | | | COTO DE CAZA | CA | 92679 | | 4/25/2015 | $30.97 |
| W B GOODMAN NP | 106 VIA CANDELARIA | | | | COTO DE CAZA | CA | 92679 | | 5/23/2015 | $1.59 |
| W B GOODMAN NP | 106 VIA CANDELARIA | | | | COTO DE CAZA | CA | 92679 | | 6/25/2015 | $30.99 |
| W B RAYBOURN TRUST DTD 4/30/97 | W B RAYBOURN, TRUSTEE | P.O. BOX 1371 | | | SHAWNEE | OK | 74802-1371 | | 6/24/2015 | $55.78 |
| W C MEIDER JR AND WIFE | BEVERLY MAY MEIDER | 1450 FM 799 | | | BEEVILLE | TX | 78102-9505 | | 4/24/2015 | $1,133.17 |
| W C MEIDER JR AND WIFE | BEVERLY MAY MEIDER | 1450 FM 799 | | | BEEVILLE | TX | 78102-9505 | | 5/22/2015 | $1,704.34 |
| W C MEIDER JR AND WIFE | BEVERLY MAY MEIDER | 1450 FM 799 | | | BEEVILLE | TX | 78102-9505 | | 6/24/2015 | $1,434.33 |
| W CASEY SANFORD | 6 BIRLA CT | | | | SANTA FE | NM | 87508 | | 6/24/2015 | $63.30 |
| W D GARRETT  SP | 1250 CR 270 | | | | SANTA ANNA | TX | 76878 | | 4/24/2015 | $170.84 |
| W D GARRETT  SP | 1250 CR 270 | | | | SANTA ANNA | TX | 76878 | | 5/22/2015 | $210.66 |
| W D GARRETT  SP | 1250 CR 270 | | | | SANTA ANNA | TX | 76878 | | 6/24/2015 | $168.20 |

In re Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| W D VON GONTEN&CO | 808 TRAVIS  SUITE 1200 | | | | HOUSTON | TX | 77002 | | 5/12/2015 | $2,160.00 |
| W D VON GONTEN&CO | 808 TRAVIS  SUITE 1200 | | | | HOUSTON | TX | 77002 | | 6/4/2015 | $528.00 |
| W D VON GONTEN&CO | 808 TRAVIS  SUITE 1200 | | | | HOUSTON | TX | 77002 | | 7/2/2015 | $1,669.00 |
| W D VON GONTEN&CO | 808 TRAVIS  SUITE 1200 | | | | HOUSTON | TX | 77002 | | 7/9/2015 | $80,525.00 |
| W DEAN CHILCOAT VENTURES LTD | 303 ANGUS | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $171.21 |
| W DEAN CHILCOAT VENTURES LTD | 303 ANGUS | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $174.35 |
| W DEAN CHILCOAT VENTURES LTD | 303 ANGUS | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $153.83 |
| W G VOLZ | 7907 PELLA | | | | HOUSTON | TX | 77036-6907 | | 6/24/2015 | $46.70 |
| W J GOLDSTON RESIDUARY TRUST | JPMORGAN CHASE BANK TRUSTEE | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 4/24/2015 | $141.61 |
| W J GOLDSTON RESIDUARY TRUST | JPMORGAN CHASE BANK TRUSTEE | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $105.52 |
| W MORROW CUMMINGS JR | 2227 BAY HAVEN WAY | | | | LEAGUE CITY | TX | 77573 | | 6/24/2015 | $44.01 |
| W R SALLAS | P O BOX 944 | | | | MONTGOMERY | TX | 77356 | | 6/24/2015 | $89.25 |
| W T AND LOUISE J MORAN FOUNDATION | ATTN R ROBERT MULLINS | 3843 N BRAESWOOD SUITE 200 | | | HOUSTON | TX | 77025 | | 4/24/2015 | $113.37 |
| W T AND LOUISE J MORAN FOUNDATION | ATTN R ROBERT MULLINS | 3843 N BRAESWOOD SUITE 200 | | | HOUSTON | TX | 77025 | | 6/24/2015 | $55.74 |
| W&S SERVICES LLC | 166 FIRE TOWER ROAD | | | | LUMBERTON | MS | 39455 | | 5/7/2015 | $2,073.66 |
| W.D. BLAKE | P.O. BOX 1447 | | | | LAKE CHARLES | LA | 70602-1447 | | 6/24/2015 | $45.68 |
| W.E. HAYDEN LEASE SERVICE INC | P.O. BOX 290 | | | | GANADO | TX | 77962 | | 4/16/2015 | $19,054.88 |
| W.E. HAYDEN LEASE SERVICE INC | P.O. BOX 290 | | | | GANADO | TX | 77962 | | 4/28/2015 | $26,414.22 |
| W.E. HAYDEN LEASE SERVICE INC | P.O. BOX 290 | | | | GANADO | TX | 77962 | | 5/7/2015 | $31,632.70 |
| W.E. HAYDEN LEASE SERVICE INC | P.O. BOX 290 | | | | GANADO | TX | 77962 | | 5/12/2015 | $6,870.44 |
| W.E. HAYDEN LEASE SERVICE INC | P.O. BOX 290 | | | | GANADO | TX | 77962 | | 5/19/2015 | $21,721.49 |
| W.E. HAYDEN LEASE SERVICE INC | P.O. BOX 290 | | | | GANADO | TX | 77962 | | 5/21/2015 | $26,498.58 |
| W.E. HAYDEN LEASE SERVICE INC | P.O. BOX 290 | | | | GANADO | TX | 77962 | | 6/4/2015 | $27,165.75 |
| W.E. HAYDEN LEASE SERVICE INC | P.O. BOX 290 | | | | GANADO | TX | 77962 | | 6/18/2015 | $26,852.97 |
| W.E. HAYDEN LEASE SERVICE INC | P.O. BOX 290 | | | | GANADO | TX | 77962 | | 7/2/2015 | $41,184.17 |
| W-4 CAPITAL, L.L.C. | P O BOX 30598 | | | | EDMOND | OK | 73003 | | 5/22/2015 | $116.33 |
| W-4 CAPITAL, L.L.C. | P O BOX 30598 | | | | EDMOND | OK | 73003 | | 6/24/2015 | $19.87 |
| WADE H COCKBURN | P.O. BOX 1340 | | | | PINEHURST | TX | 77362-1340 | | 4/24/2015 | $495.18 |
| WADE H COCKBURN | P.O. BOX 1340 | | | | PINEHURST | TX | 77362-1340 | | 5/22/2015 | $641.89 |
| WADE H COCKBURN | P.O. BOX 1340 | | | | PINEHURST | TX | 77362-1340 | | 6/24/2015 | $712.29 |
| WADE HARRY BURKE | 1817 PINE VILLAGE | | | | HOUSTON | TX | 77080 | | 5/22/2015 | $150.29 |
| WADE HARRY BURKE | 1817 PINE VILLAGE | | | | HOUSTON | TX | 77080 | | 6/24/2015 | $42.04 |
| WADI PETROLEUM INC | 4355 SYLVANFIELD DR SUITE 200 | | | | HOUSTON | TX | 77014 | | 4/24/2015 | $13,827.86 |
| WADI PETROLEUM INC | 4355 SYLVANFIELD DR SUITE 200 | | | | HOUSTON | TX | 77014 | | 5/22/2015 | $16,038.12 |
| WADI PETROLEUM INC | 4355 SYLVANFIELD DR SUITE 200 | | | | HOUSTON | TX | 77014 | | 6/24/2015 | $15,102.52 |
| WADI PETROLEUM INC | 4355 SYLVANFIELD DR STE 200 | | | | HOUSTON | TX | 77014 | | 6/24/2015 | $14.10 |
| WADI PETROLEUM, INC. | 4355 SYLVANFIELD DR. | SUITE 200 | | | HOUSTON | TX | 77014 | | 6/24/2015 | $106.78 |
| WAGNER OIL COMPANY | 500 COMMERCE STREET SUITE 600 | | | | FT WORTH | TX | 76102 | | 4/23/2015 | $919.95 |
| WAGNER OIL COMPANY | 500 COMMERCE STREET SUITE 600 | | | | FT WORTH | TX | 76102 | | 5/19/2015 | $683.57 |
| WAGNER OIL COMPANY | 500 COMMERCE STREET SUITE 600 | | | | FT WORTH | TX | 76102 | | 6/23/2015 | $1,070.20 |
| WALDEN HOFFPAUIR | 138 SYLVIA ST. | | | | LAFAYETTE | LA | 70506 | | 6/24/2015 | $7.29 |
| WALLACE H NEWTON III & | GLENDA GRAY | 101 LITTLE BEND DR | | | WIMBERLEY | TX | 78676 | | 4/24/2015 | $284.73 |
| WALLACE H NEWTON III & | GLENDA GRAY | 101 LITTLE BEND DR | | | WIMBERLEY | TX | 78676 | | 5/22/2015 | $274.10 |
| WALLACE H NEWTON III & | GLENDA GRAY | 101 LITTLE BEND DR | | | WIMBERLEY | TX | 78676 | | 6/24/2015 | $294.33 |
| WALLACE J MACEY | 313 WOODLAND SPRINGS | | | | COLLEGE STATION | TX | 77845 | | 4/24/2015 | $131.16 |
| WALLACE J MACEY | 313 WOODLAND SPRINGS | | | | COLLEGE STATION | TX | 77845 | | 5/22/2015 | $138.81 |
| WALLACE J MACEY | 313 WOODLAND SPRINGS | | | | COLLEGE STATION | TX | 77845 | | 6/24/2015 | $150.70 |
| WALLACE ROYALTY LP | 4917 WALTON HEATH | | | | GARLAND | TX | 75044 | | 6/24/2015 | $7.24 |
| WALTER ALLISON BAEN | 714 E ROCKPORT ST | | | | MATHIS | TX | 78368 | | 6/24/2015 | $68.08 |
| WALTER DAVID CUMMINGS | 1107 ZOELLER COURT | | | | LEXINGTON | KY | 40511 | | 6/24/2015 | $69.81 |
| WALTER EXPLORATION COMPANY | 6116 N CENTRAL EXPWY  STE 313 | | | | DALLAS | TX | 75206 | | 4/23/2015 | $6,408.34 |
| WALTER EXPLORATION COMPANY | 6116 N CENTRAL EXPWY STE 313 | | | | DALLAS | TX | 75206 | | 5/12/2015 | $1,653.48 |
| WALTER EXPLORATION COMPANY | 6116 N CENTRAL EXPWY STE 313 | | | | DALLAS | TX | 75206 | | 6/23/2015 | $1,558.02 |
| WALTER EXPLORATION COMPANY | 6116 N CENTRAL EXPWY STE 313 | | | | DALLAS | TX | 75206 | | 7/2/2015 | $1,311.35 |
| WALTER GILLETT | 4924 WARD DRIVE | | | | THE COLONY | TX | 75056 | | 6/24/2015 | $17.14 |
| WALTER J LERO | 1508 CARVER | | | | BRYAN | TX | 77803 | | 4/24/2015 | $222.41 |
| WALTER J LERO | 1508 CARVER | | | | BRYAN | TX | 77803 | | 5/22/2015 | $223.43 |
| WALTER J LERO | 1508 CARVER | | | | BRYAN | TX | 77803 | | 6/24/2015 | $258.02 |
| WALTER LESLIE RAYBON | PO BOX 807 | | | | EDNA | TX | 77957 | | 5/22/2015 | $123.93 |
| WALTER LESLIE RAYBON | PO BOX 807 | | | | EDNA | TX | 77957 | | 6/24/2015 | $28.49 |
| WALTER P GILLETT | 4924 WARD DR | | | | COLONY | TX | 75056 | | 4/24/2015 | $211.00 |
| WALTER P GILLETT | 4924 WARD DR | | | | COLONY | TX | 75056 | | 5/22/2015 | $127.98 |
| WALTER P GILLETT | 4924 WARD DR | | | | COLONY | TX | 75056 | | 6/24/2015 | $141.57 |
| WALTER P TOWNSEN | 4606 HUISACHE | | | | BELLAIRE | TX | 77401 | | 6/24/2015 | $91.83 |
| WALTON A PERKINS III | 12303 HIDDEN MEADOWS CIRCLE | | | | AUBURN | CA | 95603 | | 6/24/2015 | $64.24 |
| WANDA BARNES | 4539 OLD COUNTRY ESATES DR | | | | FLORISSANT | MO | 63033 | | 6/24/2015 | $5.76 |
| WANDA KENDRICK | 1215 GRETCHEN LANE | | | | BOSSIER CITY | LA | 71112 | | 6/24/2015 | $10.24 |
| WANDA L FAULK, WIDOW OF ERROL | FAULK | 15735 GORDON ROAD | | | RAYNE | LA | 70578 | | 6/24/2015 | $59.58 |
| WANDA NELL WELDER | 4308 FM 1409 | | | | DAYTON | TX | 77535 | | 4/24/2015 | $335.36 |
| WANDA NELL WELDER | 4308 FM 1409 | | | | DAYTON | TX | 77535 | | 5/22/2015 | $249.19 |
| WANDA NELL WELDER | 4308 FM 1409 | | | | DAYTON | TX | 77535 | | 6/24/2015 | $290.12 |
| WANDEE MCALLISTER SPIERS | PO BOX 989 | | | | COLUMBIA | MS | 39429-7711 | | 5/22/2015 | $107.07 |
| WANDEE MCALLISTER SPIERS | PO BOX 989 | | | | COLUMBIA | MS | 39429-7711 | | 6/24/2015 | $17.00 |
| WARD N ADKINS JR | 5519 TUPPER LAKE | | | | HOUSTON | TX | 77056 | | 4/24/2015 | $221.18 |
| WARD N ADKINS JR | 5519 TUPPER LAKE | | | | HOUSTON | TX | 77056 | | 5/22/2015 | $249.00 |

In re Milagro Holdings, LLC, et al.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WARD N ADKINS JR | 5519 TUPPER LAKE | | | | HOUSTON | TX | 77056 | | 6/24/2015 | $292.58 |
| WARNER DALE THAMM | & JANET THAMM | 522 CABANA | | | VICTORIA | TX | 77901 | | 6/24/2015 | $121.26 |
| WARREN O BRAAI AND CLARA | TERRIO BRAAI | 4575 JEAN LAFITTE BOULEVARD | | | LAFITTE | LA | 70067 | | 6/24/2015 | $62.95 |
| WARREN RANDALL MCCOMMONS | 712 MADISON | | | | ALBANY | LA | 94706 | | 6/24/2015 | $5.05 |
| WARREN SEAL LANDOWNERS | C/O SANDY HOOK PROPERTIES INC | 2712 ATHANIA PKWY | | | METAIRIE | LA | 70002 | | 4/24/2015 | $112.20 |
| WARREN SEAL LANDOWNERS | C/O SANDY HOOK PROPERTIES INC | 2712 ATHANIA PKWY | | | METAIRIE | LA | 70002 | | 6/24/2015 | $59.04 |
| WARREN W. SHIPMAN III | 4540 OVERTON TERRACE COURT | | | | FORT WORTH | TX | 76109 | | 6/24/2015 | $70.73 |
| WARREN WEISE SP | P O BOX 93 | | | | WEESATCHE | TX | 77993 | | 6/24/2015 | $76.26 |
| WARRIOR ENERGY SERVICES | DBA SUPERIOR SLICKLINE | SERVICES | DEPT 2114 | P.O. BOX 122114 | DALLAS | TX | 75312-2114 | | 4/21/2015 | $390.00 |
| WARRIOR ENERGY SERVICES | DBA SUPERIOR SLICKLINE | SERVICES | DEPT 2114 | P.O. BOX 122114 | DALLAS | TX | 75312-2114 | | 4/28/2015 | $390.00 |
| WARRIOR ENERGY SERVICES | DBA SUPERIOR SLICKLINE | SERVICES | DEPT 2114 | P.O. BOX 122114 | DALLAS | TX | 75312-2114 | | 5/5/2015 | $270.00 |
| WARRIOR ENERGY SERVICES | DBA SUPERIOR SLICKLINE | SERVICES | DEPT 2114 | P.O. BOX 122114 | DALLAS | TX | 75312-2114 | | 5/12/2015 | $930.00 |
| WARRIOR ENERGY SERVICES | DBA SUPERIOR SLICKLINE | SERVICES | DEPT 2114 | P.O. BOX 122114 | DALLAS | TX | 75312-2114 | | 5/21/2015 | $390.00 |
| WARRIOR ENERGY SERVICES | DBA SUPERIOR SLICKLINE | SERVICES | DEPT 2114 | P.O. BOX 122114 | DALLAS | TX | 75312-2114 | | 6/2/2015 | $3,316.00 |
| WARRIOR ENERGY SERVICES | DBA SUPERIOR SLICKLINE | SERVICES | DEPT 2114 | P.O. BOX 122114 | DALLAS | TX | 75312-2114 | | 6/18/2015 | $660.00 |
| WARRIOR ENERGY SERVICES | DBA SUPERIOR SLICKLINE | SERVICES | DEPT 2114 | P.O. BOX 122114 | DALLAS | TX | 75312-2114 | | 6/23/2015 | $390.00 |
| WARRIOR ENERGY SERVICES | DBA SUPERIOR SLICKLINE | SERVICES | DEPT 2114 | P.O. BOX 122114 | DALLAS | TX | 75312-2114 | | 6/30/2015 | $270.00 |
| WARRIOR ENERGY SERVICES CORP | DBA SUPERIOR PRESSURE | CONTROL LLC | PO BOX 122114 | DEPT 2114 | DALLAS | TX | 75312-2114 | | 5/21/2015 | $14,041.51 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 4/16/2015 | $190.25 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 4/23/2015 | $124.27 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 4/28/2015 | $2,031.69 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 5/12/2015 | $61.86 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 5/19/2015 | $844.81 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 5/21/2015 | $170.49 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 5/28/2015 | $2,610.91 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 6/4/2015 | $9,154.45 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 6/18/2015 | $225.75 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 6/23/2015 | $250.06 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 6/25/2015 | $7,794.64 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 6/30/2015 | $410.98 |
| WARRIOR SUPPLY INC. | P.O. BOX 4989 | | | | VICTORIA | TX | 77903 | | 7/2/2015 | $6,300.03 |
| WARWICK-ARES LLC | FKA RIVERBEND EXPLORATION & | PRODUCTION | 6608 N WESTERN AVE | BOX 417 | OKLAHOMA CITY | OK | 73116 | | 6/24/2015 | $13.43 |
| WASHINGTON & LEE UNIVERSITY | C/O OFFICE OF COMPTROLLER | | | | LEXINGTON | VA | 24450 | | 6/24/2015 | $28.60 |
| WASTE MGMT OF LAKE CHARLES | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | | 5/7/2015 | $425.53 |
| WASTE MGMT OF LAKE CHARLES | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | | 6/2/2015 | $428.57 |
| WASTE MGMT OF LAKE CHARLES | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | | 7/2/2015 | $427.53 |
| WASTE MGMT OF SOUTH LOUISIANA | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | | 5/7/2015 | $1,026.51 |
| WASTE MGMT OF SOUTH LOUISIANA | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | | 6/2/2015 | $1,033.95 |
| WASTE MGMT OF SOUTH LOUISIANA | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | | 7/2/2015 | $1,031.45 |
| WATERLOO LTD | P O BOX 188 | | | | WHEELOCK | TX | 77882 | | 6/24/2015 | $48.50 |
| WATERMARK ROYALTY LP | PO BOX 9289 | | | | WICHITA FALLS | TX | 76308-9283 | | 6/24/2015 | $39.60 |
| WATKINS FAMILY INVESTMENTS | LIMITED PARTNERSHIP | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | | 6/24/2015 | $49.62 |
| WAUKESHA-PEARCE INDUSTRIES INC | P.O. BOX 204116 | | | | DALLAS | TX | 75320-4116 | | 4/14/2015 | $1,638.67 |
| WAUKESHA-PEARCE INDUSTRIES INC | P.O. BOX 204116 | | | | DALLAS | TX | 75320-4116 | | 4/21/2015 | $7,064.23 |
| WAUKESHA-PEARCE INDUSTRIES INC | P.O. BOX 204116 | | | | DALLAS | TX | 75320-4116 | | 5/12/2015 | $12,332.93 |
| WAUKESHA-PEARCE INDUSTRIES INC | P.O. BOX 204116 | | | | DALLAS | TX | 75320-4116 | | 6/23/2015 | $7,630.73 |
| WAYNE A FIELDS AND | PATRICIA K FIELDS | TEN ROYAL DUBLIN LANE | | | BROKEN ARROW | OK | 74011 | | 6/24/2015 | $14.39 |
| WAYNE A. BISSETT | P.O. BOX 2101 | | | | MIDLAND | TX | 79702 | | 4/24/2015 | $15.37 |
| WAYNE A. BISSETT | P.O. BOX 2101 | | | | MIDLAND | TX | 79702 | | 5/22/2015 | $0.50 |
| WAYNE A. BISSETT | P.O. BOX 2101 | | | | MIDLAND | TX | 79702 | | 6/24/2015 | $60.31 |
| WAYNE D DIRKS | P O BOX 29 | | | | BEEVILLE | TX | 78104 | | 6/24/2015 | $125.46 |
| WAYNE D WEISE SP | 1608 SYCAMORE AVE | | | | MCALLEN | TX | 78501-4229 | | 5/22/2015 | $115.49 |
| WAYNE D WEISE SP | 1608 SYCAMORE AVE | | | | MCALLEN | TX | 78501-4229 | | 6/24/2015 | $34.90 |
| WAYNE L & DONA L KARNEI | P O BOX 732 | | | | GOLIAD | TX | 77963 | | 4/24/2015 | $109.46 |
| WAYNE L & DONA L KARNEI | P O BOX 732 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $53.64 |
| WAYNE L KARNEI SP | P O BOX 732 | | | | GOLIAD | TX | 77963 | | 4/24/2015 | $189.52 |
| WAYNE L KARNEI SP | P O BOX 732 | | | | GOLIAD | TX | 77963 | | 5/22/2015 | $227.10 |
| WAYNE L KARNEI SP | P O BOX 732 | | | | GOLIAD | TX | 77963 | | 6/24/2015 | $188.19 |
| WAYNE LEWIS AND CINDY S | DEWSTOW | 4906 DUMFRIES | | | HOUSTON | TX | 77096 | | 6/24/2015 | $10.81 |
| WCT RESOURCES, L.L.C. | P O BOX 678 | | | | OKLAHOMA CITY | OK | 73101 | | 4/25/2015 | $25.44 |
| WCT RESOURCES, L.L.C. | P O BOX 678 | | | | OKLAHOMA CITY | OK | 73101 | | 5/23/2015 | $5.97 |
| WCT RESOURCES, L.L.C. | P O BOX 678 | | | | OKLAHOMA CITY | OK | 73101 | | 6/25/2015 | $0.00 |
| WCTCB, LLC | P. O. BOX 2490 | | | | TEMPLE | TX | 76503-2490 | | 6/24/2015 | $69.28 |
| WEATHERFORD ARTIFICIAL | LIFT SYSTEMS LLC | P O BOX 301003 | | | DALLAS | TX | 75303-1003 | | 5/7/2015 | $8,921.82 |
| WEATHERFORD ARTIFICIAL | LIFT SYSTEMS LLC | P O BOX 301003 | | | DALLAS | TX | 75303-1003 | | 6/11/2015 | $5,240.63 |
| WEAVER AND TIDWELL, LLP | 2821 WEST 7TH ST | SUITE 700 | | | FORT WORTH | TX | 76107 | | 5/12/2015 | $22,000.00 |
| WEIR SEABOARD | PO BOX 301861 | | | | DALLAS | TX | 75303-1861 | | 6/4/2015 | $3,748.53 |
| WEIR SEABOARD | PO BOX 301861 | | | | DALLAS | TX | 75303-1861 | | 6/11/2015 | $5,134.21 |
| WEISER-BROWN OPERATING CO | P.O. BOX 500 | | | | MAGNOLIA | AR | 71754-0500 | | 4/25/2015 | $0.00 |
| WEISER-BROWN OPERATING CO | P.O. BOX 500 | | | | MAGNOLIA | AR | 71754-0500 | | 5/23/2015 | $5.42 |
| WEISER-BROWN OPERATING CO | P.O. BOX 500 | | | | MAGNOLIA | AR | 71754-0500 | | 6/25/2015 | $489.59 |
| WELDER EXPLORATION & PROD INC | 100 W. OLMOS DRIVE | | | | SAN ANTONIO | TX | 78212 | | 5/23/2015 | $0.00 |
| WELDER EXPLORATION & PROD INC | 100 W. OLMOS DRIVE | | | | SAN ANTONIO | TX | 78212 | | 6/25/2015 | $5,101.74 |
| WELDON M YATES III | P O BOX 1838 | | | | JOHNSON CITY | TX | 78636 | | 4/25/2015 | $217.59 |
| WELDON M YATES III | P O BOX 1838 | | | | JOHNSON CITY | TX | 78636 | | 5/23/2015 | $44.42 |

In re Milagro Oil & Gas, Inc.
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WELDON M YATES III | P O BOX 1838 | | | | JOHNSON CITY | TX | 78636 | | 6/25/2015 | $31.88 |
| WELL COMPLETIONS, LLC | P.O. BOX 94 | | | | POTEAU | OK | 74953 | | 4/14/2015 | $700.00 |
| WELLEZ INFORMATION MANAGEMENT LLC | 11931 WICKCHESTER #102 | | | | HOUSTON | TX | 77043 | | 4/14/2015 | $255.84 |
| WELLEZ INFORMATION MANAGEMENT LLC | 11931 WICKCHESTER #102 | | | | HOUSTON | TX | 77043 | | 5/21/2015 | $2,174.64 |
| WELLEZ INFORMATION MANAGEMENT LLC | 11931 WICKCHESTER #102 | | | | HOUSTON | TX | 77043 | | 5/28/2015 | $6,651.84 |
| WELLS FARGO | P.O. BOX 266000 | | | | DALLAS | TX | 75326 | | 4/30/2015 | $2,833.63 |
| WELLS FARGO | P.O. BOX 266000 | | | | DALLAS | TX | 75326 | | 5/31/2015 | $2,321.29 |
| WELLS FARGO | P.O. BOX 266000 | | | | DALLAS | TX | 75326 | | 6/30/2015 | $2,276.21 |
| WELLS STEWART | P.O.BOX 27949 | | | | HOUSTON | TX | 77227 | | 4/24/2015 | $149.83 |
| WELLS STEWART | P.O.BOX 27949 | | | | HOUSTON | TX | 77227 | | 6/24/2015 | $106.79 |
| WENDE LYNNE LANCASTER | 636 ELIZABETH ROAD | | | | SAN ANTONIO | TX | 78209 | | 4/24/2015 | $157.24 |
| WENDE LYNNE LANCASTER | 636 ELIZABETH ROAD | | | | SAN ANTONIO | TX | 78209 | | 5/22/2015 | $481.73 |
| WENDE LYNNE LANCASTER | 636 ELIZABETH ROAD | | | | SAN ANTONIO | TX | 78209 | | 6/24/2015 | $541.80 |
| WENDELL F. JOHNSON | P.O. BOX 1933 | | | | HARLINGEN | TX | 78551 | | 4/24/2015 | $806.88 |
| WENDELL F. JOHNSON | P.O. BOX 1933 | | | | HARLINGEN | TX | 78551 | | 5/22/2015 | $974.33 |
| WENDELL F. JOHNSON | P.O. BOX 1933 | | | | HARLINGEN | TX | 78551 | | 6/24/2015 | $613.91 |
| WENDELL R. HENDERSON | 1415 PINE GAP | | | | HOUSTON | TX | 77090 | | 6/24/2015 | $37.51 |
| WENDY WADE BALLEW | AKA WENDY WADE | 1800 GEORGIA LANDING | | | AUSTIN | TX | 78746 | | 6/24/2015 | $29.40 |
| WENTZ PRODUCTION LLC | P.O. BOX 834 | | | | DAVIS | OK | 73030 | | 4/24/2015 | $164.34 |
| WENTZ PRODUCTION LLC | P.O. BOX 834 | | | | DAVIS | OK | 73030 | | 6/24/2015 | $169.55 |
| WERNER NON-CORP STOCK TR | A CLAUDE LEACH JR TTEE | P. O. BOX 997 | | | LAKE CHARLES | LA | 70602 | | 6/24/2015 | $180.56 |
| WESLEY A ADAM | 4566 JEAN LAFITTE BLVD. | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $26.98 |
| WESTCHESTER CORPORATION | 1609 CATALINA BAY CT | | | | GRANBURY | TX | 76048-1464 | | 5/22/2015 | $131.42 |
| WESTCHESTER CORPORATION | 1609 CATALINA BAY CT | | | | GRANBURY | TX | 76048-1464 | | 6/24/2015 | $74.51 |
| WESTERN DRILLING PROGRAM 1997A | 3129 BASS PRO DRIVE | | | | GRAPEVINE | TX | 76051 | | 6/24/2015 | $56.91 |
| WEYERHAEUSER NR COMPANY | P O BOX 101700 | | | | ATLANTA | GA | 30392 | | 6/24/2015 | $62.18 |
| WHD LAND CO LTD | 6031 PARK CIRCLE | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $98.50 |
| WHEAT HOLDINGS LTD | P O BOX 10050 | | | | LIBERTY | TX | 77575-7550 | | 4/24/2015 | $3.69 |
| WHEAT HOLDINGS LTD | P O BOX 10050 | | | | LIBERTY | TX | 77575-7550 | | 5/22/2015 | $213.94 |
| WHEAT HOLDINGS LTD | P 0 BOX 10050 | | | | LIBERTY | TX | 77575-7550 | | 6/24/2015 | $4.25 |
| WHEELOCK ENERGY LP | P.O. BOX 1239 | | | | CORSICANA | TX | 75151 | | 6/24/2015 | $23.46 |
| WHITE OAK OPERATING CO., LLC | 12941 N. FREEWAY, STE 550 | | | | HOUSTON | TX | 77060 | | 4/30/2015 | $140.88 |
| WHITE OAK OPERATING CO., LLC | 12941 N. FREEWAY, STE 550 | | | | HOUSTON | TX | 77060 | | 6/4/2015 | $122.96 |
| WHITE OAK OPERATING CO., LLC | 12941 N. FREEWAY, STE 550 | | | | HOUSTON | TX | 77060 | | 7/2/2015 | $113.01 |
| WHITE PLAINS PROPERTIES LLC | 3426 IBERVILLE DRIVE | | | | TYLER | TX | 75701 | | 6/24/2015 | $83.71 |
| WICHITA PARTNERSHIP LTD | LANNIE MECOM GEN PARTNER | C/O KATHLEEN BROWN | P O BOX 460 | | CHAPPELL HILL | TX | 77426-0460 | | 4/24/2015 | $1,592.70 |
| WICHITA PARTNERSHIP LTD | LANNIE MECOM GEN PARTNER | C/O KATHLEEN BROWN | P O BOX 460 | | CHAPPELL HILL | TX | 77426-0460 | | 5/22/2015 | $2,324.28 |
| WICHITA PARTNERSHIP LTD | LANNIE MECOM GEN PARTNER | C/O KATHLEEN BROWN | P O BOX 460 | | CHAPPELL HILL | TX | 77426-0460 | | 6/24/2015 | $2,187.06 |
| WILCOX OIL & GAS, INC. | 1001 MCKINNEY, SUITE 1445 | | | | HOUSTON | TX | 77002 | | 4/24/2015 | $325.02 |
| WILCOX OIL & GAS, INC. | 1001 MCKINNEY, SUITE 1445 | | | | HOUSTON | TX | 77002 | | 5/22/2015 | $172.90 |
| WILCOX OIL & GAS, INC. | 1001 MCKINNEY, SUITE 1445 | | | | HOUSTON | TX | 77002 | | 6/24/2015 | $139.42 |
| WILD HORSE RANCH, LTD. | 4311 HOBBS DRIVE | | | | EDINBURG | TX | 78539 | | 4/24/2015 | $777.33 |
| WILD HORSE RANCH, LTD. | 4311 HOBBS DRIVE | | | | EDINBURG | TX | 78539 | | 5/22/2015 | $926.03 |
| WILD HORSE RANCH, LTD. | 4311 HOBBS DRIVE | | | | EDINBURG | TX | 78539 | | 6/10/2015 | $1,200.00 |
| WILD HORSE RANCH, LTD. | 4311 HOBBS DRIVE | | | | EDINBURG | TX | 78539 | | 6/24/2015 | $736.92 |
| WILD WELL CONTROL | P.O. BOX 62600 | DEPARTMENT 1261 | | | NEW ORLEANS | LA | 70162-2600 | | 5/7/2015 | $1,200.00 |
| WILD WELL CONTROL | P.O. BOX 62600 | DEPARTMENT 1261 | | | NEW ORLEANS | LA | 70162-2600 | | 6/4/2015 | $2,400.00 |
| WILDA L CALHOUN | 1707 N MAIN ST | | | | COLUMBIA | MS | 39429 | | 5/22/2015 | $107.08 |
| WILDA L CALHOUN | 1707 N MAIN ST | | | | COLUMBIA | MS | 39429 | | 6/24/2015 | $17.00 |
| WILDHORSE RESOURCES LLC | PO BOX 79588 | | | | HOUSTON | TX | 77279 | | 5/12/2015 | $917.88 |
| WILDHORSE RESOURCES LLC | PO BOX 79588 | | | | HOUSTON | TX | 77279 | | 6/4/2015 | $1,346.46 |
| WILDHORSE RESOURCES LLC | PO BOX 79588 | | | | HOUSTON | TX | 77279 | | 6/23/2015 | $1,642.16 |
| WILFRED FORET, JR. | 110 PELTIER DRIVE | | | | RACELAND | LA | 70394 | | 6/24/2015 | $53.66 |
| WILKINSON RESOURCES INC | 3201 ANDERSON DRIVE | | | | RALEIGH | NC | 27609 | | 4/25/2015 | $12.50 |
| WILKINSON RESOURCES INC | 3201 ANDERSON DRIVE | | | | RALEIGH | NC | 27609 | | 5/23/2015 | $15.08 |
| WILKINSON RESOURCES INC | 3201 ANDERSON DRIVE | | | | RALEIGH | NC | 27609 | | 6/25/2015 | $13.38 |
| WILLIAM A AND ARETTA M B | HOFFMAN | 1914 WHITELAW DR | | | SPRING | TX | 77386-1631 | | 6/24/2015 | $6.24 |
| WILLIAM A LOGAN IV TRUST | 811 TOWN & COUNTRY BLVD | UNIT #470 | | | HOUSTON | TX | 77024 | | 4/24/2015 | $122.62 |
| WILLIAM A LOGAN IV TRUST | 811 TOWN & COUNTRY BLVD | UNIT #470 | | | HOUSTON | TX | 77024 | | 6/24/2015 | $103.42 |
| WILLIAM ANDREW GILLIN TRUST | C/O WILLIAM D JORDAN, TTEE | 17300 NORTH DALLAS PKWY | SUITE 2050 | | DALLAS | TX | 75248 | | 5/22/2015 | $149.15 |
| WILLIAM ANDREW GILLIN TRUST | C/O WILLIAM D JORDAN, TTEE | 17300 NORTH DALLAS PKWY | SUITE 2050 | | DALLAS | TX | 75248 | | 6/24/2015 | $44.21 |
| WILLIAM B THETFORD | 604 SIMPSON RD. | | | | VICTORIA | TX | 77904 | | 4/24/2015 | $945.88 |
| WILLIAM B THETFORD | 604 SIMPSON RD. | | | | VICTORIA | TX | 77904 | | 5/22/2015 | $1,380.34 |
| WILLIAM B THETFORD | 604 SIMPSON RD. | | | | VICTORIA | TX | 77904 | | 6/24/2015 | $1,382.90 |
| WILLIAM BATES STRICKLAND | 1303 BROOK GROVE DR | | | | KATY | TX | 77450-4435 | | 6/24/2015 | $7.07 |
| WILLIAM BENNETT | 509 SASSMAN | | | | MARION | TX | 78124 | | 6/24/2015 | $21.79 |
| WILLIAM BERTRAND SPENCER | 2828 HOOD ST., APT.# 1107 | | | | DALLAS | TX | 75219 | | 6/24/2015 | $94.09 |
| WILLIAM C EVANS | 230 E CEDAR ST | | | | ANGLETON | TX | 77515 | | 4/24/2015 | $183.02 |
| WILLIAM C EVANS | 230 E CEDAR ST | | | | ANGLETON | TX | 77515 | | 5/22/2015 | $223.11 |
| WILLIAM C EVANS | 230 E CEDAR ST | | | | ANGLETON | TX | 77515 | | 6/24/2015 | $278.58 |
| WILLIAM C WORD | P.O. BOX 472 | | | | GONZALEZ | FL | 32560-0472 | | 4/24/2015 | $0.03 |
| WILLIAM C WORD | P.O. BOX 472 | | | | GONZALEZ | FL | 32560-0472 | | 5/22/2015 | $0.64 |
| WILLIAM C WORD | P.O. BOX 472 | | | | GONZALEZ | FL | 32560-0472 | | 6/24/2015 | $0.64 |
| WILLIAM CHRISTIAN CHUMNEY | P.O. BOX 406 | | | | GARDEN CITY | TX | 79739 | | 6/24/2015 | $67.09 |
| WILLIAM D BROWN | 5702 WOODLAND CREEK | | | | KINGWOOD | TX | 77345 | | 6/24/2015 | $53.30 |

In re Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM D DOVE | 111 KNOLL TRAIL | | | | SANDIA | TX | 78383 | | 4/24/2015 | $5.11 |
| WILLIAM D DOVE | 111 KNOLL TRAIL | | | | SANDIA | TX | 78383 | | 5/22/2015 | $4.25 |
| WILLIAM D DOVE | 111 KNOLL TRAIL | | | | SANDIA | TX | 78383 | | 6/24/2015 | $7.16 |
| WILLIAM D EDMAN | 83 PROMENADE NORTH | | | | MONTGOMERY | TX | 77356-8300 | | 6/24/2015 | $31.43 |
| WILLIAM D GAY II | PO BOX 8 | | | | DAYTON | TX | 77535 | | 4/24/2015 | $145.21 |
| WILLIAM D GAY II | PO BOX 8 | | | | DAYTON | TX | 77535 | | 6/24/2015 | $134.83 |
| WILLIAM DEWITT ROSEBROCK SP | P O BOX 765 | | | | GEORGE WEST | TX | 78022 | | 6/24/2015 | $17.44 |
| WILLIAM DUNCAN WELDER, IV | 4315 FM1409 | | | | DAYTON | TX | 77535 | | 6/24/2015 | $93.38 |
| WILLIAM E AND REBA S WATSON | 10210 CANTERTROT DRIVE | | | | HUMBLE | TX | 77338 | | 6/24/2015 | $9.43 |
| WILLIAM E REES | 555 COUNTY ROAD 505 | | | | MOUNTAIN HOME | AR | 72653 | | 6/24/2015 | $26.28 |
| WILLIAM E RUSS | 1201 LOUISIANA ST. STE 3350 | | | | HOUSTON | TX | 77002-5686 | | 6/24/2015 | $74.47 |
| WILLIAM EUGENE ADAM | P O BOX 327 | | | | LAFITTE | LA | 70067 | | 6/24/2015 | $79.33 |
| WILLIAM EARL GUTHRIE JR | P O BOX 267 | | | | CAMERON | LA | 70631 | | 4/24/2015 | $2,201.71 |
| WILLIAM EARL GUTHRIE JR | P O BOX 267 | | | | CAMERON | LA | 70631 | | 5/4/2015 | $625.00 |
| WILLIAM EARL GUTHRIE JR | P O BOX 267 | | | | CAMERON | LA | 70631 | | 5/22/2015 | $2,789.59 |
| WILLIAM EARL GUTHRIE JR | P O BOX 267 | | | | CAMERON | LA | 70631 | | 6/24/2015 | $3,857.13 |
| WILLIAM F DEHNERT AND | ELIZABETH ELAINE DEHNERT | #5 SHADY LANE | | | BEEVILLE | TX | 78102 | | 5/22/2015 | $168.05 |
| WILLIAM F DEHNERT AND | ELIZABETH ELAINE DEHNERT | #5 SHADY LANE | | | BEEVILLE | TX | 78102 | | 6/24/2015 | $77.07 |
| WILLIAM F FORD II | 766 SEINA VISTA DRIVE | | | | MADISON | AL | 35758 | | 4/24/2015 | $141.55 |
| WILLIAM F FORD II | 766 SEINA VISTA DRIVE | | | | MADISON | AL | 35758 | | 6/24/2015 | $44.79 |
| WILLIAM F HENRY JR | 2411 STONEYBROOK | | | | LAKE CHARLES | LA | 70605-4036 | | 6/24/2015 | $12.54 |
| WILLIAM H AND JERLINE | ARRENDELL | 20403 PRINCE EDWARD COURT | | | HUMBLE | TX | 77338 | | 6/24/2015 | $6.46 |
| WILLIAM H GREEN | 11152 WESTHEIMER RD | PMB 520 | | | HOUSTON | TX | 77042 | | 4/24/2015 | $170.29 |
| WILLIAM H GREEN | 11152 WESTHEIMER RD | PMB 520 | | | HOUSTON | TX | 77042 | | 5/22/2015 | $197.56 |
| WILLIAM H GREEN | 11152 WESTHEIMER RD | PMB 520 | | | HOUSTON | TX | 77042 | | 6/24/2015 | $186.03 |
| WILLIAM H SCHWARTZ JR | DECENDANTS TR | P O BOX 645 | | | PFLUGERVILLE | TX | 78691-06455 | | 6/24/2015 | $79.31 |
| WILLIAM HAROLD FORCE | 1116 LANSING STREET | | | | ORANGE | TX | 77630 | | 4/24/2015 | $14.81 |
| WILLIAM HAROLD FORCE | 1116 LANSING STREET | | | | ORANGE | TX | 77630 | | 5/22/2015 | $18.07 |
| WILLIAM JACOB COPELAND | P.O. BOX 447 | | | | ONALASKA | TX | 77360 | | 6/24/2015 | $20.86 |
| WILLIAM KING STUBBS JR | 135 SAGO PALM RD | | | | VERO BEACH | FL | 32963 | | 4/24/2015 | $9,858.09 |
| WILLIAM KING STUBBS JR | 135 SAGO PALM RD | | | | VERO BEACH | FL | 32963 | | 6/24/2015 | $24.61 |
| WILLIAM L HOLLAND SP | 25 CLOVER RIDGE ROAD | | | | JEFFERSON | GA | 30349 | | 4/24/2015 | $144.93 |
| WILLIAM L HOLLAND SP | 25 CLOVER RIDGE ROAD | | | | JEFFERSON | GA | 30349 | | 5/22/2015 | $150.33 |
| WILLIAM L HOLLAND SP | 25 CLOVER RIDGE ROAD | | | | JEFFERSON | GA | 30349 | | 6/24/2015 | $170.16 |
| WILLIAM L KELLY, INDEPENDENT | EXECUTOR OF EST OF R.L. KELLY | 722 CACTUS DRIVE | | | ROUND ROCK | TX | 78681 | | 6/24/2015 | $26.11 |
| WILLIAM LOUIS SCIBA III | 302 W FORREST | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $80.21 |
| WILLIAM M HOLLAND | P.O. BOX 230 | | | | RUSK | TX | 75785 | | 4/24/2015 | $0.63 |
| WILLIAM M HOLLAND | P.O. BOX 230 | | | | RUSK | TX | 75785 | | 5/22/2015 | $0.52 |
| WILLIAM M HOLLAND | P.O. BOX 230 | | | | RUSK | TX | 75785 | | 6/24/2015 | $0.89 |
| WILLIAM M VAUGHAN TRUST | 2211 DUNRAVEN LANE | | | | HOUSTON | TX | 77019-6601 | | 6/24/2015 | $83.29 |
| WILLIAM MARSH RICE UNIVERSITY | C/O O&G ACCOUNTING, MS-91 | 6100 MAIN ST. 447 ALLEN CTR | | | HOUSTON | TX | 77005 | | 6/24/2015 | $86.38 |
| WILLIAM PATCH TRUST IRREV | TRUST | FARMERS NATIONAL CO AGENT | LOCKBOX 3480 | OIL & GAS DEPT | OMAHA | NE | 68103-0480 | | 6/24/2015 | $66.24 |
| WILLIAM R MCEACHERN JR AND | WIFE LYNDA MCEACHERN | 5112 45TH ST | | | LUBBOCK | TX | 79414 | | 6/24/2015 | $31.59 |
| WILLIAM R NAIL IV | 222 PARK TERRACE AVE. | | | | WEST HAVEN | CT | '06516 | | 4/24/2015 | $198.61 |
| WILLIAM R NAIL IV | 222 PARK TERRACE AVE. | | | | WEST HAVEN | CT | '06516 | | 5/22/2015 | $196.15 |
| WILLIAM R NAIL IV | 222 PARK TERRACE AVE. | | | | WEST HAVEN | CT | '06516 | | 6/24/2015 | $343.96 |
| WILLIAM RICHARD BUTLER | 304 SUNRISE HILLS | | | | LAMPASAS | TX | 76550 | | 6/24/2015 | $76.12 |
| WILLIAM ROSS HARTFORD | PATTY B HARTFORD | 380 TURNAGE CHAPEL ROAD | | | FOXWORTH | MS | 39483 | | 6/24/2015 | $21.29 |
| WILLIAM ROTHERMEL DUNCAN | 3130 AZORES DRIVE | | | | CORPUS CHRISTI | TX | 78418 | | 6/24/2015 | $6.44 |
| WILLIAM S MONTGOMERY, JR. | 4539 SAN GABRIEL DRIVE | | | | DALLAS | TX | 75229 | | 6/24/2015 | $19.94 |
| WILLIAM S POINSETT | LJM CORPORATION-AGENT | 3843 N BRAESWOOD SUITE 200 | | | HOUSTON | TX | 77035 | | 4/24/2015 | $1.24 |
| WILLIAM S POINSETT | LJM CORPORATION-AGENT | 3843 N BRAESWOOD SUITE 200 | | | HOUSTON | TX | 77035 | | 5/22/2015 | $1.28 |
| WILLIAM S POINSETT | LJM CORPORATION-AGENT | 3843 N BRAESWOOD SUITE 200 | | | HOUSTON | TX | 77035 | | 6/24/2015 | $1.16 |
| WILLIAM SEALY HUTCHINGS | 1303 FOXCROFT PLACE | | | | AUSTIN | TX | 78746 | | 4/24/2015 | $100.69 |
| WILLIAM SEALY HUTCHINGS | 1303 FOXCROFT PLACE | | | | AUSTIN | TX | 78746 | | 6/24/2015 | $29.88 |
| WILLIAM SEALY HUTCHINGS TTEE | OF WILLIAM LEWIS AND GUANADINE | EVANS HUTCHINGS TRUST UNDER | WILL OF WILLIAM MOODY HUTCHING | 2700 POST OAK BLVD., STE 1200 | HOUSTON | TX | 77056 | | 6/24/2015 | $105.31 |
| WILLIAM SIDNEY SMITH | P.O. BOX 776 | | | | GEORGE WEST | TX | 78022 | | 4/24/2015 | $1.91 |
| WILLIAM SIDNEY SMITH | P.O. BOX 776 | | | | GEORGE WEST | TX | 78022 | | 5/22/2015 | $1.58 |
| WILLIAM SIDNEY SMITH | P.O. BOX 776 | | | | GEORGE WEST | TX | 78022 | | 6/24/2015 | $2.67 |
| WILLIAM STUART WITMER | 2301 FOUNTAINVIEW DR #12 | | | | HOUSTON | TX | 77057 | | 4/24/2015 | $0.55 |
| WILLIAM STUART WITMER | 2301 FOUNTAINVIEW DR #12 | | | | HOUSTON | TX | 77057 | | 6/24/2015 | $0.63 |
| WILLIAM T MORAN III | P O BOX 26495 | | | | AUSTIN | TX | 78755-0495 | | 4/24/2015 | $5.54 |
| WILLIAM T MORAN III | P O BOX 26495 | | | | AUSTIN | TX | 78755-0495 | | 5/22/2015 | $5.67 |
| WILLIAM T MORAN III | P O BOX 26495 | | | | AUSTIN | TX | 78755-0495 | | 6/24/2015 | $5.29 |
| WILLIAM TERRY ARPS | 4124 LONE OAK DRIVE | | | | ROBSTOWN | TX | 78380 | | 6/24/2015 | $117.71 |
| WILLIAM THOMAS JAMISON JR | PO BOX 1002 | | | | DAYTON | TX | 77535 | | 4/24/2015 | $12.30 |
| WILLIAM THOMAS JAMISON JR | PO BOX 1002 | | | | DAYTON | TX | 77535 | | 6/24/2015 | $14.18 |
| WILLIAM TODD BENDER | 4307 SNEED ROAD | | | | NASHVILLE | TN | 37215 | | 6/24/2015 | $122.63 |
| WILLIAM W RUCKS III | P O BOX 51524 | | | | LAFAYETTE | LA | 70505 | | 6/24/2015 | $12.77 |
| WILLIAM WALLA | 1301 McKinney St, Suite 500 | | | | HOUSTON | TX | 77010 | | 5/5/2015 | $207.00 |
| WILLIAM WALLA | 1301 McKinney St, Suite 500 | | | | HOUSTON | TX | 77010 | | 6/9/2015 | $215.15 |
| WILLIAM WALLACE POWELL | P.O. BOX 1927 | | | | ONALASKA | TX | 77360 | | 5/22/2015 | $100.95 |
| WILLIAM ZIEGLER | SATTERLEE STEPHENS BURKE ET AL | 230 PARK AVE 11TH FLOOR | | | NEW YORK | NY | 10169 | | 4/24/2015 | $128.41 |
| WILLIAM ZIEGLER | SATTERLEE STEPHENS BURKE ET AL | 230 PARK AVE 11TH FLOOR | | | NEW YORK | NY | 10169 | | 6/24/2015 | $164.05 |
| WILLIE L & BETTY A SIMMONS | 4304 W FM 884 | | | | YORKTOWN | TX | 78164 | | 4/30/2015 | $894.27 |

Case No. 15-11522

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIE L & BETTY A SIMMONS | 4304 W FM 884 | | | | YORKTOWN | TX | 78164 | | 6/24/2015 | $81.81 |
| WILLIS BAACKE PROPERTIES LTD | P O BOX 2885 | | | | VICTORIA | TX | 77902 | | 4/24/2015 | $1,427.86 |
| WILLIS BAACKE PROPERTIES LTD | P O BOX 2885 | | | | VICTORIA | TX | 77902 | | 5/22/2015 | $1,576.31 |
| WILLIS BAACKE PROPERTIES LTD | P O BOX 2885 | | | | VICTORIA | TX | 77902 | | 6/24/2015 | $1,254.82 |
| WILLIS ENERGY LLC | PO BOX 367 | | | | SNYDER | OK | 73566 | | 4/24/2015 | $105.99 |
| WILLIS ENERGY LLC | PO BOX 367 | | | | SNYDER | TX | 73566 | | 6/24/2015 | $62.36 |
| WILLIS HICKS & BILLIE HICKS | 2626 SILVERHILL ROAD | | | | BRYAN | TX | 77807 | | 5/22/2015 | $114.77 |
| WILLIS NOLAND TESTAMENTARY TR | LAURA E KELLEY FBO | PO BOX 788 | | | BATON ROUGE | LA | 70821 | | 6/24/2015 | $68.11 |
| WILLIS NOLAND TESTAMENTARY TR. | F/B/O AMANDA NOLAND | 205 W. COLLEGE STREET | | | LAKE CHARLES | LA | 70605-1625 | | 6/24/2015 | $92.34 |
| WILLS, GRAVES & ASSOCIATES, | INC. | 8140 NORTH MOPAC EXPRESSWAY | BLDG. 2 SUITE 250 | | AUSTIN | TX | 78759 | | 5/12/2015 | $1,500.00 |
| WILMA HOKE MILLER | 9742 BROKEN BOW | | | | DALLAS | TX | 75238 | | 4/24/2015 | $0.19 |
| WILMA HOKE MILLER | 9742 BROKEN BOW | | | | DALLAS | TX | 75238 | | 6/24/2015 | $0.10 |
| WILMA LOU KENNE SP | 252 KENNE RD | | | | MEYERSVILLE | TX | 77974-9713 | | 6/24/2015 | $66.51 |
| WILMAN H FORBES | PO BOX 1001 | | | | COLUMBIA | MS | 39429-1001 | | 4/24/2015 | $532.40 |
| WILMAN H FORBES | PO BOX 1001 | | | | COLUMBIA | MS | 39429-1001 | | 5/22/2015 | $535.95 |
| WILMAN H FORBES | PO BOX 1001 | | | | COLUMBIA | MS | 39429-1001 | | 6/24/2015 | $579.80 |
| WILSON GORDON SAVILLE II | BARRETT & COMPANY | THE WILCOX BLDG | 42 WEYBOSSET ST | | PROVIDENCE | RI | '02903 | | 6/24/2015 | $52.24 |
| WILTON JACK HAYES | PO BOX 879 | | | | ANAHUAC | TX | 77514 | | 6/24/2015 | $16.85 |
| WILTON KEVIN LEBLANC | 6241 KENT AVENUE | | | | PORT ARTHUR | TX | 77640 | | 6/24/2015 | $19.03 |
| WINDER MOTOR & ELECTRICAL | SUPPLY, INC. | PO BOX 546 | | | ELECTRA | TX | 76360 | | 6/30/2015 | $679.72 |
| WINDER MOTOR & ELECTRICAL | SUPPLY, INC. | PO BOX 546 | | | ELECTRA | TX | 76360 | | 7/2/2015 | $736.23 |
| WINDOM ROYALTIES LLC, A WHOLLY OWNED | SUBSIDIARY OF NOBLE ROYALTIES, INC. | P.O. BOX 660082 | | | DALLAS | TX | 75266-0082 | | 5/22/2015 | $52.25 |
| WINDOM ROYALTIES LLC, A WHOLLY OWNED | SUBSIDIARY OF NOBLE ROYALTIES, INC. | P.O. BOX 660082 | | | DALLAS | TX | 75266-0082 | | 6/24/2015 | $26.02 |
| WINDWARD OIL & GAS CORP | C/O KEN CUNNINGHAM | 7703 SHADY WAY DRIVE | | | SUGAR LAND | TX | 77479 | | 4/24/2015 | $821.38 |
| WINDWARD OIL & GAS CORP | C/O KEN CUNNINGHAM | 7703 SHADY WAY DRIVE | | | SUGAR LAND | TX | 77479 | | 5/22/2015 | $985.29 |
| WINDWARD OIL & GAS CORP | C/O KEN CUNNINGHAM | 7703 SHADY WAY DRIVE | | | SUGAR LAND | TX | 77479 | | 6/24/2015 | $698.99 |
| WINGLER SHARP AND STOWE | 1717 TENTH STREET | | | | WICHITA FALLS | TX | 76301 | | 4/25/2015 | $0.00 |
| WINGLER SHARP AND STOWE | 1717 TENTH STREET | | | | WICHITA FALLS | TX | 76301 | | 6/25/2015 | $0.00 |
| WINIFRED S. BLACKBURN | P. O. BOX 14715 | | | | HUMBLE | TX | 77347 | | 6/24/2015 | $9.45 |
| WINONA R HORTON | 1013 N EAST AVE | | | | LIVINGSTON | TX | 77351 | | 6/24/2015 | $37.73 |
| WINTERHAWK PRODUCTION COMPANY | C/O THOMAS E KELLEY | 24292 EAST IOWA PLACE | | | AURORA | CO | 800181 | | 5/22/2015 | $19.79 |
| WINTERHAWK PRODUCTION COMPANY | C/O THOMAS E KELLEY | 24292 EAST IOWA PLACE | | | AURORA | CO | 800181 | | 6/24/2015 | $23.11 |
| WINTERMANN FAMILY PARTNERSHIP | PO BOX 337 | | | | EAGLE LAKE | TX | 77434 | | 4/24/2015 | $244.38 |
| WINTERMANN FAMILY PARTNERSHIP | PO BOX 337 | | | | EAGLE LAKE | TX | 77434 | | 5/22/2015 | $1,525.40 |
| WINTERMANN FAMILY PARTNERSHIP | PO BOX 337 | | | | EAGLE LAKE | TX | 77434 | | 6/24/2015 | $2,585.71 |
| WISE ELECTRIC COOPERATIVE INC | P O BOX 269 | | | | DECATUR | TX | 76234-0269 | | 4/23/2015 | $617.69 |
| WISE ELECTRIC COOPERATIVE INC | P O BOX 269 | | | | DECATUR | TX | 76234-0269 | | 5/28/2015 | $543.19 |
| WISE ELECTRIC COOPERATIVE INC | P O BOX 269 | | | | DECATUR | TX | 76234-0269 | | 6/23/2015 | $413.58 |
| WOODHAVEN ENERGY CORP | 5129 SUNMORE CIR | SUITE 101 | | | MIDLAND | TX | 79707-5126 | | 5/22/2015 | $127.18 |
| WOODHAVEN ENERGY CORP | 5129 SUNMORE CIR | SUITE 101 | | | MIDLAND | TX | 79707-5126 | | 6/24/2015 | $38.78 |
| WOODMAN INVESTMENTS INC | P O BOX 6435 | | | | CORPUS CHRISTI | TX | 78466 | | 6/24/2015 | $99.25 |
| WOOLLEY FAMILY TRUST | URSULA M. WOOLLEY, TRUSTEE | 3900 CONNECTICUT AVENUE NW | APT 101-G | | WASHINGTON | DC | 20008-2459 | | 4/24/2015 | $184.80 |
| WOOLLEY FAMILY TRUST | URSULA M. WOOLLEY, TRUSTEE | 3900 CONNECTICUT AVENUE NW | APT 101-G | | WASHINGTON | DC | 20008-2459 | | 5/22/2015 | $104.39 |
| WOOLLEY FAMILY TRUST | URSULA M. WOOLLEY, TRUSTEE | 3900 CONNECTICUT AVENUE NW | APT 101-G | | WASHINGTON | DC | 20008-2459 | | 6/24/2015 | $87.37 |
| WORTH W WITMER | C/O REBECCA W LORINO | 2600-B NANTUCKET DR | | | HOUSTON | TX | 77057 | | 4/24/2015 | $0.55 |
| WORTH W WITMER | C/O REBECCA W LORINO | 2600-B NANTUCKET DR | | | HOUSTON | TX | 77057 | | 6/24/2015 | $0.63 |
| WRIGHT MATERIALS INC | 5706 FM 3088 | | | | ROBSTOWN | TX | 78380 | | 5/4/2015 | $2,500.00 |
| WRIGHT MATERIALS INC | 5706 FM 3088 | | | | ROBSTOWN | TX | 78380 | | 6/10/2015 | $2,500.00 |
| WRIGHT MATERIALS INC | 5706 FM 3088 | | | | ROBSTOWN | TX | 78380 | | 6/24/2015 | $52.76 |
| WULFENITE INC / VICTORIA FULCRUM | PARTNERSHIP II LTD | ATTN: MR JOHN C THOMPSON | P O BOX 4085 | | VICTORIA | TX | 77903-4085 | | 5/22/2015 | $128.65 |
| WULFENITE INC / VICTORIA FULCRUM | PARTNERSHIP II LTD | ATTN: MR JOHN C THOMPSON | P O BOX 4085 | | VICTORIA | TX | 77903-4085 | | 6/24/2015 | $75.05 |
| WYDROCARBON | 17337 ROLLING WOOD CIRCLE | | | | NORTHVILLE | MI | 48168 | | 4/25/2015 | $6.53 |
| WYDROCARBON | 17337 ROLLING WOOD CIRCLE | | | | NORTHVILLE | MI | 48168 | | 5/23/2015 | $21.64 |
| WYDROCARBON | 17337 ROLLING WOOD CIRCLE | | | | NORTHVILLE | MI | 48168 | | 6/25/2015 | $6.50 |
| WYLITA WEISE SP | 1620 W ARROWHEAD RD | | | | DULUTH | MN | 55811 | | 6/24/2015 | $101.51 |
| WYOTEX OIL COMPANY | P O BOX 280969 | | | | LAKEWOOD | CO | 80228-0969 | | 5/22/2015 | $7.26 |
| WYOTEX OIL COMPANY | P O BOX 280969 | | | | LAKEWOOD | CO | 80228-0969 | | 6/24/2015 | $8.48 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 4/16/2015 | $629.83 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 4/23/2015 | $5,383.43 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 4/28/2015 | $3,859.34 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 5/5/2015 | $874.95 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 5/7/2015 | $13,919.80 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 5/14/2015 | $1,201.20 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 5/19/2015 | $5,652.90 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 5/21/2015 | $14,629.77 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 6/4/2015 | $1,411.28 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 6/9/2015 | $2,151.23 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 6/11/2015 | $12,963.95 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 6/18/2015 | $8,863.57 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 6/23/2015 | $1,460.00 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 6/25/2015 | $13,603.96 |
| X-CHEM, LLC | P.O. BOX 971433 | | | | DALLAS | TX | 75397-1433 | | 7/2/2015 | $24,383.20 |
| XOG RESOURCES LLC | 6319 CYPRESSWOOD DRIVE | SUITE 100 | | | SPRING | TX | 77379 | | 5/6/2015 | $1,985.21 |
| XOG RESOURCES LLC | 6319 CYPRESSWOOD DRIVE | SUITE 100 | | | SPRING | TX | 77379 | | 6/30/2015 | $1,958.70 |
| XOG RESOURCES LLC | 6319 CYPRESSWOOD DRIVE | SUITE 100 | | | SPRING | TX | 77379 | | 7/9/2015 | $230.71 |

In re Milagro Holdings, LLC
Case No. 15-11522
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| XTO ENERGY INC | P.O. BOX 730587 | | | | DALLAS | TX | 75373-0587 | | 4/30/2015 | $152.34 |
| XTO ENERGY INC | P.O. BOX 730587 | | | | DALLAS | TX | 75373-0587 | | 6/25/2015 | $100.49 |
| XTO ENERGY INC | P O BOX 730586 | | | | DALLAS | TX | 75373-0587 | | 4/24/2015 | $497.28 |
| XTO ENERGY INC | P O BOX 730586 | | | | DALLAS | TX | 75373-0587 | | 5/22/2015 | $560.15 |
| XTO ENERGY INC | P O BOX 730586 | | | | DALLAS | TX | 75373-0587 | | 6/24/2015 | $475.90 |
| XTO ENERGY INC | P O BOX 730586 | | | | DALLAS | TX | 75373-0587 | | 4/25/2015 | $0.00 |
| XTO ENERGY INC | P O BOX 730586 | | | | DALLAS | TX | 75373-0587 | | 5/23/2015 | $0.00 |
| XTO ENERGY INC | P O BOX 730586 | | | | DALLAS | TX | 75373-0587 | | 6/25/2015 | $0.00 |
| XTO ENERGY INC | P.O. BOX 730586 | | | | DALLAS | TX | 75373-0587 | | 4/25/2015 | $41.98 |
| XTO ENERGY INC | P.O. BOX 730586 | | | | DALLAS | TX | 75373-0587 | | 5/23/2015 | $45.09 |
| XTO ENERGY INC | P.O. BOX 730586 | | | | DALLAS | TX | 75373-0587 | | 6/25/2015 | $41.16 |
| YACHT-PEN HOMEOWNERS INC | MICHAEL WILLIAMS TREASURER | P O BOX 205 | | | LAFITTE | LA | 70067-0205 | | 6/24/2015 | $61.98 |
| YGRIEGA ENERGY COMPANY INC | P O BOX 250 | | | | LA BLANCA | TX | 78558 | | 6/11/2015 | $2,080.00 |
| YOLANDA P ORTIZ | 911 AVENUE K | | | | HOUSTON | TX | 77587 | | 6/24/2015 | $66.96 |
| YORK ACIDIZING & CEMENTING LLC | 6511 FM 1464 PMB 6 | | | | RICHMOND | TX | 77469 | | 4/28/2015 | $4,400.00 |
| YORK ACIDIZING & CEMENTING LLC | 6511 FM 1464 PMB 6 | | | | RICHMOND | TX | 77469 | | 5/14/2015 | $2,700.00 |
| YORK ACIDIZING & CEMENTING LLC | 6511 FM 1464 PMB 6 | | | | RICHMOND | TX | 77469 | | 6/9/2015 | $2,378.25 |
| YORK ACIDIZING & CEMENTING LLC | 6511 FM 1464 PMB 6 | | | | RICHMOND | TX | 77469 | | 6/23/2015 | $1,200.00 |
| YORYEAH M ROBERTS USUFRUCT | 2449 SOUTH JASMINE STREET | | | | DENVER | CO | 80222-6312 | | 5/22/2015 | $120.09 |
| YORYEAH M ROBERTS USUFRUCT | 2449 SOUTH JASMINE STREET | | | | DENVER | CO | 80222-6312 | | 6/24/2015 | $24.27 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | TAYLOR, LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | 5/13/2015 | $78,213.64 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | TAYLOR, LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | 6/17/2015 | $48,270.79 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | TAYLOR, LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | 6/18/2015 | $116,261.60 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | TAYLOR, LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | 6/29/2015 | $80,244.89 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | TAYLOR, LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | 7/1/2015 | $134,184.65 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | TAYLOR, LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | 7/9/2015 | $91,376.15 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | TAYLOR, LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | | 7/14/2015 | $150,000.00 |
| ZACK BOLIVAR SHIRLEY | 245 MARVIN SHIRLEY ROAD | | | | DERIDDER | LA | 70634-7548 | | 6/24/2015 | $58.15 |
| ZAYO GROUP, LLC | PO BOX 952136 | | | | DALLAS | TX | 75395-2136 | | 4/21/2015 | $11,327.15 |
| ZAYO GROUP, LLC | PO BOX 952136 | | | | DALLAS | TX | 75395-2136 | | 5/21/2015 | $11,327.15 |
| ZAYO GROUP, LLC | PO BOX 952136 | | | | DALLAS | TX | 75395-2136 | | 6/18/2015 | $11,260.18 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 4/16/2015 | $2,801.38 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 4/21/2015 | $525.28 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 4/28/2015 | $4,365.99 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 5/14/2015 | $1,163.06 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 5/21/2015 | $858.77 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 6/2/2015 | $2,407.70 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 6/11/2015 | $117.50 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 6/18/2015 | $747.34 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 6/23/2015 | $829.68 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 6/25/2015 | $1,556.73 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 6/30/2015 | $1,224.42 |
| ZEDI US, INC. | FKA SOUTHERN FLOW COMPANIES | INC. | P.O. BOX 51475 | | LAFAYETTE | LA | 70505-1475 | | 7/2/2015 | $395.03 |
| ZEE MEDICAL, INC | P.O. BOX 204683 | | | | DALLAS | TX | 75320 | | 4/23/2015 | $117.06 |
| ZEE MEDICAL, INC | P.O. BOX 204683 | | | | DALLAS | TX | 75320 | | 6/2/2015 | $91.26 |
| ZENECO INC | ONE WARREN PLACE | 6100 S YALE AVE STE 1700 | | | TULSA | OK | 74136 | | 6/24/2015 | $108.22 |
| ZENO IMAGING | FKA GLOBAL SERVICES | 10688 HADDINGTON DRIVE | | | HOUSTON | TX | 77043 | | 4/21/2015 | $545.31 |
| ZENO IMAGING | FKA GLOBAL SERVICES | 10688 HADDINGTON DRIVE | | | HOUSTON | TX | 77043 | | 5/5/2015 | $1,442.81 |
| ZENO IMAGING | FKA GLOBAL SERVICES | 10688 HADDINGTON DRIVE | | | HOUSTON | TX | 77043 | | 6/4/2015 | $1,442.81 |
| ZEVEX CORP C/O LINDENMUTH | 510 HEARN ST SUITE 300 | | | | AUSTIN | TX | 78703 | | 4/24/2015 | $318.61 |
| ZEVEX CORP C/O LINDENMUTH | 510 HEARN ST SUITE 300 | | | | AUSTIN | TX | 78703 | | 5/22/2015 | $421.57 |
| ZEVEX CORP C/O LINDENMUTH | 510 HEARN ST SUITE 300 | | | | AUSTIN | TX | 78703 | | 6/24/2015 | $427.94 |
| ZOHO CORPORATION | P.O. BOX 742760 | | | | LOS ANGELES | CA | 90074-2760 | | 5/7/2015 | $3,665.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | '07068 | | 4/17/2015 | $125,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | '07068 | | 4/29/2015 | $125,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | '07068 | | 5/4/2015 | $125,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | '07068 | | 5/28/2015 | $150,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | '07068 | | 6/3/2015 | $175,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | '07068 | | 6/17/2015 | $275,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | '07068 | | 7/1/2015 | $150,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | | | ROSELAND | NJ | '07068 | | 7/10/2015 | $125,000.00 |
| ZONA KING BARTON | PO BOX 240 | | | | DAYTON | MT | 59914 | | 6/24/2015 | $95.76 |
| ZONA MARIE BROWN MORGAN | P.O. BOX 1690 | | | | QUINCY | CA | 95971 | | 6/24/2015 | $91.64 |
| ZRC MINERALS LP | P.O. BOX 570174 | | | | HOUSTON | TX | 77257-0174 | | 4/24/2015 | $124.66 |
| ZRC MINERALS LP | P.O. BOX 570174 | | | | HOUSTON | TX | 77257-0174 | | 6/24/2015 | $77.73 |
| | | | | | | | | | Total: | $53,730,032.84 |

119 of 119

In re Milagro Exploration, LLC
Case No. 15-11522
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Dates of Payments | Bonus Paid | All Other Compensation | Total Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, LLOYD WAYNE | 1301 McKinney St. | Suite 500 | Houston | TX | 77010 | VICE PRESIDENT | 7/16/2014 - 7/15/2015 | $144,000.00 | $203,383.92 | $347,383.92 |
| LAROCQUE, ROBERT | 1301 McKinney St. | Suite 500 | Houston | TX | 77010 | FORMER CFO | 9/30/2014 - 1/2/2015 | $0.00 | $150,000.00 | $150,000.00 |
| MABIE, GARY J | 1301 McKinney St. | Suite 500 | Houston | TX | 77010 | PRESIDENT & COO | 7/16/2014 - 7/15/2015 | $900,000.00 | $474,395.40 | $1,374,395.40 |
| MUNSELL, HAYDEN A | 1301 McKinney St. | Suite 500 | Houston | TX | 77010 | FINANCIAL RESERVES ANALYST | 9/3/2014 - 7/15/15 | N/A | N/A | $56,481.25 |
| MUNSELL, MARSHALL L | 1301 McKinney St. | Suite 500 | Houston | TX | 77010 | SENIOR VICE PRESIDENT | 7/16/2014 - 7/15/2015 | $825,000.00 | $353,460.71 | $1,178,460.71 |
| STANFORD, LAURA | 1301 McKinney St. | Suite 500 | Houston | TX | 77010 | FORMER CONTROLLER | 7/16/14 - 6/19/2015 | $83,561.76 | $170,230.04 | $253,791.80 |
| TREVINO, JORGE L | 1301 McKinney St. | Suite 500 | Houston | TX | 77010 | FORMER DIRECTOR - CORPORATE FINANCE & TREASURY | 7/16/14 - 6/19/2015 | $78,999.44 | $147,063.79 | $226,063.23 |
| | | | | | | | | | Total: | $3,586,576.31 |

In re Milagro Exploration, LLC
Case No. 15-11522

SOFA 4a- Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this bankruptcy case

| Caption of Suit | Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|---|
| Ardoin Limited Partnership and CF Henry Properties, LLC vs. Meridian Resource, Wagner Oil, Camex, Natomas, Jordan Oil, Apache, Cockrell, Milagro, Manti, Petrohawk, Total Petrochemicals, Rosewood Resources, BP America, OREI Inc. | Case No. 10-18692 | Environmental Dispute | 38th Judicial District Court of Cameron Parish, LA | Pending |
| James Austin Guthrie and William Earl Guthrie vs. Exxon Mobil Corporation, et al. | Case No. 10-18904 | Environmental Dispute | 38th Judicial District Court of Cameron Parish, LA | Pending |
| Ramos Investments Company vs. Shell Oil Company, et al. | Case No. 77300 | Environmental Dispute | 16th Judicial District Court of St. Martin Parish, LA | Pending |
| Jeanerette Lumber & Shingle Co., L.L.C. v. Shell Oil Company and SWEPI, LP | Case No. 74465 | Environmental Dispute | 16th Judicial District Court of St. Martin Parish, LA | Pending |
| Bowie Lumber (South Baou Boeuf) v. Milagro Exploration, LLC | Compliance Order No. E-I&E-15-0684 | Environmental Dispute | State of LA Department of Natrual Resources, Office of Conservation, Baton Rouge, LA | Pending |
| Milagro Exploration, LLC vs. Glenn A. Ralston and Dorthy Ralston | Case No. 12-9-736B3-C | Personal Property Dispute | 267th Judicial District, Victoria County, TX | Pending |
| Guerra Brothers Successors, Ltd. v. Milagro Exploration, LLC, et al. | Case No. C-1257-12-1 | Royalty Dispute | 398th Judicial District, Hidalgo County, TX | Pending |
| Albert Bustamante v. Nabors Drilling USA, LP and Milagro Exploration, LP | Case No. B-193736 | Personal Injury Dispute | 60th Judicial District Court, Jefferson County, Texas | Case Dismissed |
| Treybig Investments v. Milagro Exploration, LLC | Case No. 47821 | Property Damage Dispute | 23rd Judicial District Court, Wharton County, TX | Settled and Dismissed |
| Bridgeport ISD, et al. v. Milagro Exploration, LLC | Case No. TX11846 | Tax Dispute | 271st Judicial District Court, Wise County, TX | Settled and Dismissed |
| Don Skotty & Assocs., LLC (and Mulholland), et al. vs. Petrohawk Properties, LP, et al. | Case No. DC-07-312 (mul-1646453-v1) | Royalty Dispute | 229th Judicial District Court, Starr County, TX | Settled and Dismissed |

In re Milagro Exploration, LLC
Case No. 15-11522
SOFA 7- Gifts made within 1 year preceding commencement of this case

| Name of Person or Organization | Address1 | City | State | Zip | Relationship to Debtor, if any | Date of Gift | Description | Value |
|---|---|---|---|---|---|---|---|---|
| Big Brothers Big Sisters | 6437 High Star Dr | Houston | TX | 77074-5005 | | 9/30/2014 | 2014 BIG BROTHERS BIG SISTER BACK TO SCHOOL CAMPAIGN | $1,500.00 |
| Cameron Parish Junior | 163 Mallard Lane | Cameron | LA | 70631 | | 2/12/2015 | MONEY FOR CLINT WELCH: DARREL THAHAN'S GRANDSON | $100.00 |
| Cystric Fibrosis Foundation | 6931 Arlington Rd Ste 200 | Bethesda | MD | 20814 | | 7/31/2014 | DONATION TO THE CYSTRIC FIBROSIS FOUNDATION ON BEHALF OF ENERGY GIVING BACK | $2,500.00 |
| HAPL | 2640 Fountainview, Ste 209 | Houston | TX | 77057 | | 10/14/2014 | SPONSORSHIP FOR 2014 HAPL PLATINUM SHALE PLAY | $1,000.00 |
| HAPL | 2640 Fountainview, Ste 209 | Houston | TX | 77057 | | 9/18/2014 | SPONSORSHIP FOR 2014 HAPL PLATINUM SHALE PLAY | $1,000.00 |
| Houston Producers' Forum | 11152 Westheimer, Suite 806 | Houston | TX | 77042 | | 7/31/2014 | SPONSORSHIP 21ST ANNUAL GOLF TOURNAMENT | $500.00 |
| Leukemia & Lymphoma Society | 5433 Westheimer Ste 300 | Houston | TX | 77056 | | 10/31/2014 | CONTRIBUTION TO TEAM IN TRAINING CAMPAIGN | $5,000.00 |
| NAPE Charities Fund | 4100 Fossil Creek Boulevard | Fort Worth | TX | 76137 | | 9/18/2014 | SPONSORSHIP FOR 2015 NAPE CHARITIES FUND BRONZE LEVEL | $10,000.00 |
| Operation Comfort | 4900 Broadway Ste. 100 | San Antonio | TX | 78209 | | 11/13/2014 | DONATION - CHILDREN'S CHRISTMAS PARTY | $2,000.00 |
| Recipe For Success | P O BOX 56405 | Houston | TX | 77256 | | 3/24/2015 | DONATION-RECIPE FOR SUCCESS | $25,000.00 |
| Small Steps Nurturing Center | 1709 DePelchin St | Houston | TX | 77007 | | 8/31/2014 | SMALL STEPS ENERGY CLASSIC GOLF TOURNEY FOR SMALL STEPS NURTURING CENTER | $5,000.00 |
| SPCA | 900 Portway Dr | Houston | TX | 77024-8022 | | 2/28/2015 | HOUSTON SPCA - MEMORIAL DONATION IN LES COLE'S WIFE NAME (IN LIEU OF FLOWERS) | $250.00 |
| SPCA | 900 Portway Dr | Houston | TX | 77024-8022 | | 1/27/2015 | HOUSTON SPCA - DONATION IN KIMBERLY REGALADO'S STEP-FATHER'S NAME (IN LIEU OF FLOWERS) | $100.00 |
| Weesatche Volunteer Fire Dept | 67 Firehouse Road; PO Box 202 | Weesatch | TX | 77993 | | 7/15/2014 | DONATION FOR RESPONDING TO LIONS TANKS STRUCK BY LIGHTNING -LIONS FIELD | $2,000.00 |
| | | | | | | | Total: | $55,950.00 |

In re Milagro Exploration, LLC
Case No. 15-11522
SOFA 9- Payments related to debtor counseling or bankruptcy made within 1 year preceding commencement of this case

| Name of Payee | Address1 | Address2 | City | State | Zip | Date of Payment | Amount of Money or Description and Value of |
|---|---|---|---|---|---|---|---|
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 7/22/2014 | 39,514.50 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 7/24/2014 | 14,187.87 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 7/29/2014 | 1,092.00 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 8/14/2014 | 37,398.88 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 9/4/2014 | 176,133.02 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 9/16/2014 | 77,294.80 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 10/16/2014 | 11,662.97 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 10/28/2014 | 687.50 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 11/18/2014 | 46,622.51 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 12/4/2014 | 18,292.65 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 12/16/2014 | 12,324.50 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 12/18/2014 | 48,689.52 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 1/13/2015 | 18,526.87 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 1/15/2015 | 6,833.76 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 2/19/2015 | 19,190.92 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 3/17/2015 | 80,635.28 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 4/16/2015 | 45,056.60 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 5/14/2015 | 18,322.55 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 5/19/2015 | 16,053.36 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 6/9/2015 | 100,000.00 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 6/11/2015 | 6,850.83 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 6/18/2015 | 850.00 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 6/23/2015 | 53,614.43 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 7/6/2015 | 233,537.66 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 7/14/2015 | 135,113.26 |
| PORTER HEDGES LLP | DEPT 521 | P.O. BOX 4357 | HOUSTON | TX | 77210-4357 | 7/15/2015 | 10,788.75 |
| PRIME CLERK, LLC | 830 Third Avenue | 9th floor | NEW YORK | NY | 10022 | 7/9/2015 | 12,494.00 |
| YOUNG CONAWAY STARGATT & | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | 5/13/2015 | 78,213.64 |
| YOUNG CONAWAY STARGATT & | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | 6/17/2015 | 48,270.79 |
| YOUNG CONAWAY STARGATT & | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | 6/18/2015 | 116,261.60 |
| YOUNG CONAWAY STARGATT & | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | 6/29/2015 | 80,244.89 |
| YOUNG CONAWAY STARGATT & | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | 7/1/2015 | 134,184.65 |
| YOUNG CONAWAY STARGATT & | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | 7/9/2015 | 91,376.15 |
| YOUNG CONAWAY STARGATT & | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | 7/14/2015 | 150,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 7/17/2014 | 175,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 8/4/2014 | 200,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 8/13/2014 | 225,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 8/27/2014 | 200,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 9/16/2014 | 175,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 10/9/2014 | 175,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 10/24/2014 | 375,000.00 |

In re Milagro Exploration, LLC

Case No. 15-11522

SOFA 9- Payments related to debtor counseling or bankruptcy made within 1 year preceding commencement of this case

| Name of Payee | Address1 | Address2 | City | State | Zip | Date of Payment | Amount of Money or Description and Value of |
|---|---|---|---|---|---|---|---|
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 11/4/2014 | 200,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 11/20/2014 | 175,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 12/3/2014 | 175,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 12/18/2014 | 150,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 1/5/2015 | 125,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 1/26/2015 | 150,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 2/17/2015 | 250,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 3/6/2015 | 125,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 3/17/2015 | 100,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 3/25/2015 | 125,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 4/17/2015 | 125,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 4/29/2015 | 125,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 5/4/2015 | 125,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 5/28/2015 | 150,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 6/3/2015 | 175,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 6/17/2015 | 275,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 7/1/2015 | 150,000.00 |
| ZOLFO COOPER MANAGEMENT, LLC | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | 7/10/2015 | 125,000.00 |
| | | | | | | Total: | 6,290,320.71 |

In re Milagro Exploration, LLC
Case No. 15-11522
SOFA 17b - Environmental Information (Notice of Release of Hazardous Material)

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Winterman Central Tank Battery - | Railroad Commission of Texas; 1701 North Congress Ave.; Austin, TX 78711-2967 | Milagro Acquired Property 06/2010 - TXRRC Notified by Previous Operator | Title 16, Part 1, Chapter 3 - Statewide Rule 3.91(Cleanup Soil Contaminated by Crude Oil Spill& RRC's Field Guide for Assessment & Cleanupof Soil & Groundwater contaminated withCondensate from a Spill Incident)Title 16, Part 1, Chapter 3Statewide Rule 3.20(Notification of Fire Breaks, Leaks, or Blow-outsTitle 16, Part 1, Chapter 3Statewide Rule 3.8(Water Protection) |
| Bonus Field -Wharton County, Tex | Railroad Commission of Texas; 1701 North Congress Ave.; Austin, TX 78711-2968 | Milagro Acquired Property 06/2010 - TXRRC Notified by Previous Operator | Title 16, Part 1, Chapter 3 - Statewide Rule 3.91(Cleanup Soil Contaminated by Crude Oil Spill& RRC's Field Guide for Assessment & Cleanupof Soil & Groundwater contaminated withCondensate from a Spill Incident)Title 16, Part 1, Chapter 3Statewide Rule 3.20(Notification of Fire Breaks, Leaks, or Blow-outsTitle 16, Part 1, Chapter 3Statewide Rule 3.8(Water Protection) |
| Josey Ranch Dehydration Facility\n\nMinor Permit No. MP-A13-0004 Project has been Closed per Railroad Commission of Texas on Aug. 5, 2014.  Cypress Creek Field; Harris County, Texas | Railroad Commission of Texas; 1701 North Congress Ave.; Austin, TX 78711-2967 | 1/18/2012 | Title 16, Part 1, Chapter 3 - Statewide Rule 3.91(Cleanup Soil Contaminated by Crude Oil Spill& RRC's Field Guide for Assessment & Cleanupof Soil & Groundwater contaminated withCondensate from a Spill Incident)Title 16, Part 1, Chapter 3Statewide Rule 3.20(Notification of Fire Breaks, Leaks, or Blow-outsTitle 16, Part 1, Chapter 3Statewide Rule 3.8(Water Protection) |
| FB Guerra B #15C Pipeline Leak; La | Railroad Commission of Texas; 1701 North Congress Ave.; Austin, TX 78711-2967 | 5/22/2013 | Title 16, Part 1, Chapter 3 - Statewide Rule 3.91(Cleanup Soil Contaminated by Crude Oil Spill& RRC's Field Guide for Assessment & Cleanupof Soil & Groundwater contaminated withCondensate from a Spill Incident)Title 16, Part 1, Chapter 3Statewide Rule 3.20(Notification of Fire Breaks, Leaks, or Blow-outsTitle 16, Part 1, Chapter 3Statewide Rule 3.8(Water Protection) |
| Compliance Order#E-I& E-15-0684 for Bowie #16 Constituents of Concern present in Soil & Gd. Water; South Bayou Boeuf Field; Lafourche Parish, Louisina | Department of Natural; 617 North 3rd Street, 9th Fl; Baton Rouge, Louisina 70804-9275\n Resources -\nOffice of Conservation | 4/3/2015 | Minerals, Oil, Gas and Environmental Quality Law, LSA-R.S.30:1 et seq under Sections 6G & 18. |

In re Milagro Exploration, LLC
Case No. 15-11522
SOFA 19a- Books, records and financial statements:  bookkeepers and accountants used within 2 years of commencement of this case

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Dates Services Rendered | Title |
|------|----------|----------|----------|----------|------|-------|-----|------------------------|-------|
| ARMSTRONG, LLOYD WAYNE | 1301 McKinney St. | Suite 500 | | | Houston | TX | 77010 | 01/01/2008 - PRESENT | VICE PRESIDENT |
| HANSON, JENNIFER C | 1301 McKinney St. | Suite 500 | | | Houston | TX | 77010 | 7/26/2010 - PRESENT | TAX ACCOUNTANT |
| LAROCQUE, ROBERT D | 1301 McKinney St. | Suite 500 | | | Houston | TX | 77010 | 10/1/2010 - 4/30/2014 | CFO |
| STANFORD, LAURA A | 1301 McKinney St. | Suite 500 | | | Houston | TX | 77010 | 12/10/2007 - 06/19/2015 | CONTROLLER |
| TREVINO, JORGE L | 1301 McKinney St. | Suite 500 | | | Houston | TX | 77010 | 10/1/2011 - 06/19/15 | DIRECTOR TREASURY/FINANCE |
| VIGO, CLAUDIA O | 1301 McKinney St. | Suite 500 | | | Houston | TX | 77010 | 1/1/2008 - PRESENT | ACCOUNTING MANAGER |

1 of 1